# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF GEORGIA
### _____ DIVISION

FILED
U.S. DISTRICT COURT
AUGUSTA DIV.

2015 NOV 19 AM 10: 03

CLERK_____
S. DIST. OF GA.

*[Enter the full name of the plaintiff in this section]*

David Jonathan Hubbard

_____

_____

Civil Action No. **CV315-099**
*[to be assigned by Clerk]*

v.

*[Enter the full name of each defendant in this action.
If possible, please list only one defendant per line.]*

Navy Federal Credit Union
P.O. Box 3000
Merrifield, VA.
         22119-3000

_____

_____

_____

_____

*If allowed by statute, do you wish to have a trial by jury?   Yes _____     No ✓*

*[If any answer requires additional space, please use additional paper and attach hereto]*

I.    **PREVIOUS LAWSUITS**

    *A.    Have you begun other lawsuits in state or federal court dealing with the same Facts involved
in this action?*
                *Yes _____     No ✓*

B.   If your answer to A is Yes, describe the lawsuit in the space below. *[If more than one lawsuit, describe on another sheet using the same outline.]*

    1.   Parties to this lawsuit:

        Plaintiff:  _____ N/A _____

        Defendant:  _____

    2.   Court:  _____
                  *(If federal court, name the district; if state court, name the county)*

    3.   Docket Number:  _____

    4.   Name(s) of Judge(s) to whom case was assigned:  _____

    5.   Status of Case:  _____
                  *(For example, was the case dismissed? Settled? Appealed? Still Pending?)*

    6.   Date lawsuit was filed:  _____

    7.   Date of disposition (if concluded):  _____

C.   Do you have any other lawsuit(s) pending in the federal court?

    Yes _____   No __✓__

## II.   PARTIES

*In Item A below, place your name and address in the space provided. [If additional plaintiffs, do the same on another sheet of paper.]*

A.   Name of Plaintiff:  David Jonathan Hubbard

    Address:  1228 Hwy 19 S. Dublin, GA. 31021

*In Item B below, place the full name of the defendant, and his/her/its address, in the space provided. Use Item C for additional defendants, if any.*

B.   Name of Defendant:  Navy Federal Credit Union

    Address:  P.O. Box 3000 Merrifield, VA. 22119-3000

2

C.  *Additional Defendants (provide the same information for each defendant as listed in Item B above):*

N/A

_____

_____

_____

_____

_____

_____

_____

_____

_____

## III.  STATEMENT OF CLAIM

*State here, as briefly as possible, the facts of your case. Describe how each defendant is involved. Include also the name(s) of other persons involved, dates, and places. Do not give any legal arguments or cite any cases or statutes. If you intend to allege a number of related claims, number and set forth each claim in a separate paragraph. Use as much space as you need. Attach extra sheets of paper if necessary.*

I Am a medically retired IRAQI WAR Veteran. I was involved in A domestic dispute and arrested on MAY 9, 2013 And went straight to jail that day after being arrested in the parking lot of Value Place Hotel MACON, GA where I WAS residing At that time. All my belongings were left behind in my room including NAvy Federal Secured Visa Card and All my personal information which I had kept in A small File Folder including my Access number and

3

III.   STATEMENT OF CLAIM - *continued*.

passwords for my Navy Federal Checking + Savings Accounts. I wrote the information down because of my TBI and severe PTSD I suffer from which causes me memory loss. It was in a safe place. I was incarcerated from May 9, 2013 until my release on August 29, 2014. I went straight to the Dublin, CA VAMC PTSD program upon release, Went to a computer to check my Bank Account And discovered Daily Activity From my checking Account and secured visa credit card the entire 15 months I was incarcerated. Immediately called Navy Federal cancelled Accounts And card. Filed Fraud Claim And All evidence of transactions, proof of incarceration, Total is 49,748.74. AT NO Time did I ever give Anyone My Access Number or permission to use my Account! I was in Jail And had NO contact with Navy Federal for over 15 mos! and could NOT have possibly ever suspected or know Anything About My Bank Account! When A person robs A bank, they don't tell the customer to go After the bank robber to get their money Back! They Are Insured! I've done Every Thing possible beyond proof to get My money replaced but Navy Federal Refuses to even speak to myself or Any of the Agencies I have tried to use including An Attorney!

IV.    **RELIEF.**

*State briefly and exactly what you want this court to do for you.*

I want A Judge to order NAVY Federal to replace my money which was Fraudently Stolen from my Accounts And hold them $49,748.74 responsible and honor their policy on Unauthorized transactions. I Also request reinbursement For Court Filing Fee of 400.00 And interest on $49,748.74 @ 0.45% interest which is $223.96 per mo starting from MAY 09, 2013. I Also ask to Be rewarded $400.000 in pain and Suffering this has caused me because this was my savings And I have None NOW because of this.

*I declare under penalty of perjury that the foregoing is true and correct.*

Signed this  16  day of  November , 2015 .

_____
Signature of Plaintiff

1228 Hwy 19 S.
Dublin, GA 31021
_____
Address

478-595-9379
_____
**Phone Number**

Statement of facts:

1) I was in jail from May 9, 2013, through August 29, 2014, proven by official Bibb County Jail printout.

2) At no time did Navy Federal ever question or flag enormous transactions and transfers taking place on my accounts which were done on a daily basis, although they claim "if we suspect fraud, we may ask merchants to verify your identity at the time of purchase."

3) My address was changed – not once – but TWICE!! How was this possible?

4) NO contact whatsoever for over 15 months!! With me by phone, email, mail, etc. It was impossible!! I was in jail – NOR would I ever know or have any reason to be concerned about my bank accounts.

5) They refuse to give me a definitive reason why they won't replace my money proven by letter of denial, which only states I should go after person who did this!

6) This is NOT my responsibility. They allowed my money to be stolen, address to be changed twice without ever having any contact with me for over a year!! How was this possible? They claim to "verify your identity when you call us."

7) Refuse to speak with me or cooperate by phone, mail, attorney, or agencies I have utilized to try and get my money replaced; and refuse to give last names of themselves when speaking to them about this matter.

8) Refuse to acknowledge and uphold their written policies on fraud and unauthorized transactions. Money was not credited back to my account when the dispute was filed as is claimed in NF's policy.

# Chronological order of events

# And

# Navy Federal

# Policies and Procedures

Chronological order of events – David J. Hubbard – Navy Federal

**May 9, 2013**

Residing at Value Place in Macon, Georgia.  Involved in domestic dispute and arrested in parking lot of residence.  Taken directly to Bibb County Jail (see proof of incarceration) and left all belongings behind in residence.

**August 29, 2014**

Released from Bibb County Jail on 8/29/14 and went straight to Dublin VA Medical Center. Accessed account information at this time from VA computer room.  Discovered money was missing from my account.  Immediately called Navy Federal to report fraud – cancelled card.



21. Your Liability for Unauthorized Transfers. Immediately following your discovery of an unauthorized Payment Instruction, you shall communicate with customer care for the Service in the manner set forth in section 7 above. You acknowledge and agree that time is of the essence in such situations. If you tell us within two (2) Business Days after

you discover your password or other means to access your account through which you access the Service has been lost or stolen, your liability is no more than $50.00 should someone access your account without your permission. If you do not tell us within two (2) Business Days after you learn of such loss or theft, and we can prove that we could have prevented the unauthorized use of your password or other means to access your account if you had told us, you could be liable for as much as $500.00. If your monthly financial institution statement contains payments that you did not authorize, you must tell us at once. If you do not tell us within sixty (60) days after the statement was sent to you, you may lose any amount transferred without your authorization after the sixty (60) days if we can prove that we could have stopped someone from taking the money had you told us in time. If a good reason (such as a long trip or a hospital stay) prevented you from telling us, we may in our sole discretion extend the period.



| | Products & Services | Membership & Benefits | Advice & Planning | |

Credit & Debit Card Fraud

## Credit & Debit Card Fraud



### Protect Your Personal Data

Credit and debit card fraud involves the unauthorized use of another person's card information to make purchases from their account or access their funds.

Card fraud occurs through a variety of channels, including online scams, data breaches, and card or mail theft. Know how to defend yourself and rest assured Navy Federal is continually monitoring for threats and suspicious activity. You also have the peace of mind that you're protected from unauthorized purchases by our Zero Liability policy.

### What To Do If You're a Victim

Being a victim of card fraud or identity theft is never easy. With our Fraud and Identity Restoration Service, we'll work with you to help restore your information and prevent any further damage, free of charge. If your card is lost or stolen and you suspect you're a victim of fraud or identity theft, follow these steps immediately.

Card Fraud Prevention Recovery
P.O. Box 3503
Merrifield, VA  22119-3503

**Dispute Transactions:**
Report the issue directly through _____ or download a
_____ and fax the
completed form to 703-206-2055

Card Fraud Prevention Recovery
P.O. Box 3503
Merrifield, VA  22119-3503

**Dispute Transactions:**
_____ and submit it online through
_____, or by mail to

Debit Card Services
P.O. Box 3503
Merrifield, VA  22119-3503

## WHAT WE'RE DOING FOR YOU

Using state-of-the-art fraud prevention systems, dedicated staff constantly monitors your account. Should we detect any suspicious activity, you'll be notified immediately.

We follow strict safeguards when mailing out cards and statements and verify your identity when calling in. You also have the peace of mind knowing that we protect you from unauthorized purchases with our Zero Liability policy.



# Stay Protected

There are several steps you can take to prevent fraud.
Follow these tips to minimize your risk.



### Report Lost or Stolen Cards

Please report lost or stolen cards immediately, by calling us 24/7 at
_____ or to collect international call at



### Create a Private Code Word for Your Account

You can add a private code word that only you know to your account, by visiting a Navy Federal branch or calling. When conducting business by phone or in a branch, your private code word ensures we're doing business with you and only you.



### Check Your Transactions

Be sure you receive your card and receipt after completing each transaction and always check the total dollar amount on the transaction receipt before signing.



### Keep Safe Online

Be careful when using public computers online. Check for a padlock symbol and https:// in your browser's address bar when submitting payment and other personal details, as these denote a secure site.

**ACTIVE DUTY ALERT**
Enhance your security while deployed with _____ —requires creditors to verify your identity before granting credit in your name.

**INTERNATIONAL TRAVEL ALERT**
Protect yourself abroad with a Card Watch note. To request call _____ or _____ with the location and dates of travel.



CREDIT PROTECTION
Take advantage of Navy Federal's member discounts on _____ to keep you safe

**15. Liability for Cardholder: NOTIFY US AT ONCE if you believe that your DC or PIN has been lost, stolen, or used (or may be used) without your authority. Please use the contact information located in the Preamble.** [text illegible]

**16. Unauthorized PIN and Signature Transactions:** [text illegible] **Note:** [text illegible] **navyfederal.org** [text illegible]



**NAVY FEDERAL**
Credit Union

| Products & Services | Membership & Benefits | Advice & Planning |

## Fraud



### Prevention Against Credit and Debit Card Fraud

Our dedicated staff monitor your transactions for fraud and suspicious activity. Plus we notify you by phone or SMS text alert if we found suspicious activity on your card.

### Card Fraud

We have numerous measures in place to ensure that your account is safe from fraudulent activity.

We follow safeguards when mailing out cards and statements.

We verify your identity when you call us.

If we suspect fraud, we may ask merchants to verify your identity at the time of purchase.

Dedicated staff constantly monitor your accounts for fraud and notify you of unusual activity.

We use state-of-the-art fraud prevention systems and technology.

Our staff is available 24/7 if you have concerns about your account.

Navy Federal's Zero Liability policy protects you from unauthorized purchases.

### Credit Card Fraud

**Lost or Stolen Cards**

Please report lost or stolen cards immediately by calling us 24/7 at collect internationally, at

## September 2014

Sent affidavit and list of all transactions, proof of incarceration to Navy Federal in September, 2014.

## January 2015

Received phone call from Navy Federal in January 2015 stating they were replacing money.

Approximately two weeks passed; and the money had not been replaced. Called back to Navy Federal and was told they were NOT replacing money. Spoke to a supervisor named, David (he would not give me his last name). He stated it was MY fault because I had written down the PIN

·The 4 digit number below is your confidential and
personal identification number (PIN).  It is the key to
access your Check Card  ending in (028).

For your protection, you should memorize this number
and keep this mailer in a safe place.  Only you have a
record of this number.

Your Personal Identification Number is ====>

Do not carry your number with your card, and do not
write your number on your card.

7533

– Example letter
– my Info was in a safe place

number for my account.  The PIN number is sent from the bank with the following instructions:
FOR YOUR PROTECTION, YOU SHOULD MEMORIZE THIS NUMBER AND KEEP THIS
MAILER IN A SAFE PLACE.  It was at my residence with all of my belongings when I was
arrested.   He stated I should have called Navy Federal from jail.



ARMY
MARINE CORPS
NAVY
AIR FORCE
COAST GUARD
FAMILY

About Us • Branches & ATMs • Become a Member • Contact Us • Security • Rou

| Account Access | Products & Services | Membership & Benefits | Advice & Planning |

## Using Your
## Overseas

Before you pack your ba
to expect when using yo
managing your money w

- Where Your Cards
- Using Debit Cards
- International Trans
- Transaction Curren
- Debit Card Manual Cash
- ATM Cash Withdrawals

If you have forgotten your PIN, please locate your PIN mailer that was sent to you with your card. If you have more than one card, you can identify the correct PIN for each card by looking at the outside of the mailer. The mailer lists a three-digit number above your name that corresponds with the last three digits of the card number.

If you no longer have the mailer, you can request a PIN by sending an eMessage through
_____ by visiting a branch or calling _____ toll-free internationally, at
1-800-0-842-6328 or collect internationally, at _____ PINs are mailed two business days
from the date requested and delivery times vary by location and postal service.

- Overseas Mail Correspondence

Bill Pay
Pay Bills Online with N
Credit or Debit Card
Mobile Banking



Welcome **David Hubbard** [_____]

# Case number: 150813-000880

## Status

Duplicate

## Response

Our review of this matter is in process, and we will respond as soon as possible.

## What happened

Describe what happened so we can understand the issue...

I am a medically retired Iraqi War Veteran. I was wrongly charged with domestic violence and arrested in May 2013. While waiting for the Veteran's Court to be established in Bibb County, I was incarcerated for 15 months. During this time, my Navy Federal bank card was fraudulently used in excess of $49,000.00; and I did not know this until my release in August 2014. I immediately contacted the fraud department at Navy Federal; and in January, I filed a report with the Bibb County Sheriff's Department. I retained an attorney to help in this matter; however, they now refuse to speak with him even after all the documentation they requested has been sent to them. I was told in the beginning that my money would be returned to my account only to be told later it would not be returned. I have spoken with three different representatives of the bank and each time they mysteriously "transfer" out of that department. I was also told this was my fault; and that I should have contacted them sooner and would have to "go after" the one who used the card. They do not realize incarceration does not equate to "business as usual."


Product Bank account or service: Other bank product/service
Issue Using a debit or ATM card

## Desired resolution

## My information

### Contact information

### Mailing address
David  Hubbard
1228 Georgia Hwy 19 S
Dublin GA 31021
United States
Email hubbarddavid45@yahoo.com
Phone 4784880034

**I am submitting on behalf of** ✓   Myself

### Servicemember information

The consumer is a ✓   Servicemember

**Servicemember information**
Servicemember status Retired

**Product information**

**Information about the company**
Navy Federal Credit Union
United States
Supporting documents

- David J. Hubbard.pdf (605.68 KB)

**Referring Offices**

Senator Johnny Isakson

**Complaint history**

Auto-Response 10/05/2015 01:18 PM
Your complaint number 150813-000880 appears to be a duplicate of a complaint we already
have on file for you under number 150813000376.

This usually happens in one of two ways:

- Your complaint was already sent to us by another regulator (For example, if you already filed
with the OCC and they sent it to us for review), or

- You already filed a complaint with us and have now filed a second one that appears to involve
the same or similar issues.

In either event, we are already working on your complaint. For future reference, your complaint
number for this issue is: 150813000376.

You can track the status of your complaint at any time at:
https://help.consumerfinance.gov/app/complaints/rdy/7b/1b

Questions?

If you have questions about consumer financial products or services, visit "Ask CFPB" at
consumerfinance.gov/AskCFPB.

Thank you,
Consumer Financial Protection Bureau                    (855) 411-CFPB (2372)
Customer David Hubbard 08/13/2015 01:47 PM

I am a medically retired Iraqi War Veteran. I was wrongly charged with domestic violence and arrested in May 2013. While waiting for the Veteran's Court to be established in Bibb County, I was incarcerated for 15 months. During this time, my Navy Federal bank card was fraudulently used in excess of $49,000.00: and I did not know this until my release in August 2014. I immediately contacted the fraud department at Navy Federal; and in January, I filed a report with the Bibb County Sheriff's Department. I retained an attorney to help in this matter; however, they now refuse to speak with him even after all the documentation they requested has been sent to them. I was told in the beginning that my money would be returned to my account only to be told later it would not be returned. I have spoken with three different representatives of the bank and each time they mysteriously "transfer" out of that department. I was also told this was my fault; and that I should have contacted them sooner and would have to "go after" the one who used the card. They do not realize incarceration does not equate to "business as usual."

Customer CFPB_GovtConsumerResponse via CSS Email 08/13/2015 12:40 PM



Thank you.


Hanna Yu
U.S. Senator Johnny Isakson-GA
One Overton Park Suite 970
3625 Cumberland Boulevard
Atlanta, GA. 30339

    770-661-0751 (p)
770-661-0768 (f)
Hanna_Yu@isakson.senate.gov

OMB #3170-0011




Received denial letter January 13, 2015, from Navy Federal.

Filed police report on January 30, 2015.

**February 2015**

Retained Burke Sherwood, Attorney at Law, in Valdosta, Georgia, to represent me.

**March 2015**

Certified letter sent to Navy Federal in March, 2015.

**<u>Current</u>**

Attorney has had NO results with Navy Federal.  He spoke with female representative requesting a letter of why they should replace my money.  They now refuse to speak with him.

Contacted Adult Protection Services; signed release; they refuse to speak with APS.

Contacted Senator Johnny Isakson's office.  Senator's office contacted the National Credit Union Administration on my behalf.  Letter stating they will reply in 60 days.

# Proof Packet

Original

## REPORT INFORMATION

Name

*Credit Card Transaction*
Incident/Accident Type *Froud*

*1/30/15*
Incident Date

*B15-21172*
Report Number

### INCIDENT/ACCIDENT REPORT INFORMATION
Please retain this card as a record of this incident/
accident. Refer to the incident number when
communicating with the Bibb County Sheriff's Office. A
copy of the Incident/Accident Report may be obtained
at Central Records. A photo ID is required along with
paying a fee.

*Roberts /555*
Deputy & Badge Number (Print)        Date

**What happens after I submit a fraud claim?**

Your case will be assigned to a Fraud Resolution Specialist. The role of a Fraud Resolution Specialist is to investigate your fraud claim to determine whether unauthorized transactions occurred, and to pursue reimbursement for such transactions as appropriate; they do not conduct criminal investigations.  A Specialist may contact you if additional information is needed for the investigation of your claim.  The amount in question will be placed in a dispute status. You do not have to pay the disputed amount or finance charges on that amount while it is being researched.  We may post a "provisional credit" to your account so that you have access to credit pending the outcome of the investigation.  A "provisional credit" is temporary and may be removed if, after conducting a reasonable investigation, the Specialist is unable to validate your claim.  If the "provisional credit(s)" is removed, the charge(s) in question will be re-posted to your account and you will be responsible for repayment.



P.O. Box 4503
Iowa City, Iowa 52244

August 18, 2015

David Hubbard
1228 Georgia Hwy 19 S
Dublin, GA  31021

Subject: Your submission, number 150813-000880

Dear David Hubbard:

Thank you for contacting the Consumer Financial Protection Bureau.

Our Office of Consumer Response has received your submission from the Congress and will review it as soon as possible to determine if it involves a Federal consumer financial law within our authority.

Depending on what we find, we will either:

- Send your complaint to the company for a response; or
- Send your complaint to the appropriate regulator or help you get in touch with your state and local consumer protection office if your complaint is not within our authority; or
- Let you know if we need more information to continue our work.

While we can't give legal advice or represent individuals in legal matters, if you want more help you can contact a private attorney or your local legal aid office for free or low-cost legal resources at www.lsc.gov.

You can register to track the status of your submission at:
https://help.consumerfinance.gov/app/account/complaints/list.

Thank you,

Consumer Financial Protection Bureau
consumerfinance.gov
(855) 411-CFPB (2372)



P.O. Box 4503
Iowa City, Iowa 52244

August 18, 2015

David Hubbard
1228 Georgia Hwy 19 S
Dublin, GA  31021

Subject: Your submission, number 150813-000376

Dear David Hubbard:

We've sent your complaint to the company for a response.

We will let you know when the company responds. The response should include the steps they took, or will take, in response to your complaint.

You should receive a status update within the next 15 days.

You can track the status of your complaint at: help.consumerfinance.gov/app/account/complaints/list.

Thank you,

Consumer Financial Protection Bureau
consumerfinance.gov
(855) 411-CFPB (2372)

 Consumer Financial
Protection Bureau

P.G. Box 4503
Iowa City, Iowa 52244

August 18, 2015

David Hubbard
1228 Georgia Hwy 19 S
Dublin, GA  31021

Subject: Your submission, number 150813-000376

Dear David Hubbard:

The company has provided a partial response to your complaint, number 150813-000376, describing the steps taken so far to address your issue. They stated they are still working on your issue, and you should hear from them again within 60 days.

View the details of your complaint and the company's response so far at:
help.consumerfinance.gov/app/account/complaints/list.

We will let you know as soon as we receive an update about your complaint.

Thank you,

Consumer Financial Protection Bureau
consumerfinance.gov
(855) 411-CFPB (2372)

# JOHNNY ISAKSON
## UNITED STATES SENATOR · GEORGIA

### Privacy Release Form

The Privacy Act of 1974 prohibits the government from revealing any information from personal files of individuals without the express written permission of the person involved. Disclosure of personal records to a Senator who is acting on behalf of a constituent is prohibited, unless the individual to whom the record pertains has consented.

*I, the undersigned, hereby authorize the release of all pertinent information to Senator Johnny Isakson to make an inquiry on my behalf to the following Federal agency:* _____ Navy Federal Credit Union _____
### *(Name of Federal Agency)*

| | |
|---|---|
| Name: | David J. Hubbard |
| Address: | 1228 Georgia Highway 19 South |
| City, State, ZIP Code: | Dublin, Georgia   31021 |
| Social Security # : | Other ID#: |
| Telephone #: | 478-319-3084 or 478-488-0034 |
| Signature: | Date:   August 10, 2015 |

### PLEASE GIVE A BRIEF DESCRIPTION OF YOUR PROBLEM BELOW:

I am a medically retired Iraqi War Veteran. I was wrongly charged with domestic violence and arrested in May 2013. While waiting for the Veteran's Court to be established in Bibb County, I was incarcerated for 15 months. During this time, my Navy Federal bank card was fraudulently used in excess of $49,000.00; and I did not know this until my release in August 2014. I immediately contacted the fraud department at Navy Federal; and in January, I filed a report with the Bibb County Sheriff's Department. I retained an attorney to help in this matter; however, they now refuse to speak with him even after all the documentation they requested has been sent to them. I was told in the beginning that my money would be returned to my account only to be told later it would not be returned. I have spoken with three different representatives of the bank and each time they mysteriously "transfer" out of that department. I was also told this was my fault; and that I should have contacted them sooner and would have to "go after" the one who used the card. They do not realize incarceration does not equate to "business as usual."

**Please return completed form to:**
**One Overton Park**
**3625 Cumberland Boulevard, Suite 970**
**Atlanta, Georgia 30339**
**Or fax to: 770-661-0768**
**Or email to : casework@isakson.senate.gov**

JOHNNY ISAKSON
GEORGIA

http://isakson.senate.gov

131 RUSSELL SENATE OFFICE BUILDING
WASHINGTON, DC 20510
(202) 224–3643

ONE OVERTON PARK
3625 CUMBERLAND BOULEVARD, SUITE 970
ATLANTA, GA 30339
(770) 661–0999

# United States Senate
WASHINGTON, DC 20510

VETERANS' AFFAIRS
CHAIRMAN

SELECT COMMITTEE ON ETHICS
CHAIRMAN

FINANCE

HEALTH, EDUCATION,
LABOR, AND PENSIONS
SUBCOMMITTEE ON
EMPLOYMENT AND WORKPLACE
SAFETY, CHAIRMAN

FOREIGN RELATIONS

August 12, 2015

Mr. David J. Hubbard
1228 Georgia Highway 19 South
Dublin, Georgia 31021

Dear Mr. Hubbard:

This will acknowledge receipt of your privacy release form.

An inquiry has been forwarded to the Consumer Financial Protection Bureau on your behalf. As soon as we receive any information, we will notify you.

Should you have any questions please contact me in the Senator's Atlanta Office at (770) 661-0999.

Sincerely,

Hanna Yu
Constituent Service Representative



**NAVY FEDERAL**
**Credit Union**

17 June 2015

Sherwood & Sherwood, P.C.
502 N Ashley St
PO Box 1285
Valdosta, GA 31603-1285

ATTN:  H. Burke Sherwood, Sr.

RE:     David J. Hubbard (Member)

Dear Mr. Sherwood:

We have received your letter.

We appreciate your efforts and are available to review a written narrative explaining the new information and basis for recovery concerning Mr. Hubbard's Navy Federal Credit Union account at your convenience.

Should you have any questions, you can call us anytime toll-free at 1-888-842-NFCU (6328).

Sincerely,

David Barahona
Supervisor,
Card Fraud Prevention Recovery

KS:sk

cc:  David J. Hubbard

3501

PO Box 3000 Merrifield VA  22119-3000



**NAVY FEDERAL**
**Credit Union** ®

In reply refer to:

6283029

xxxx xxxx xxxx 2541

13 January 2015

David J Hubbard
1228 Highway 19 South
Dublin GA 31021

Dear Member:

This letter is in regard to your Navy Federal Credit Union Credit Card fraud claims.

After a further review of the documentation that you provided, we will be unable to assist you with your fraud claim. We can only suggest that you attempt to resolve this matter directly with the individual responsible for these charges or seek legal assistance. Please understand that we appreciate your business and the opportunity to serve you; however, at this time, the information obtained dictates that the claim be closed.

Should you have any questions regarding this matter, please call us toll-free at 1-888-842-NFCU (6328), press *8 and enter extension 44358. If you prefer, you may send us a secure message via Navy Federal Online® Account Access or write to: Navy Federal Credit Union, Card Fraud Prevention Recovery, PO Box 23603, Merrifield, VA 22119-3603. You may also reach us by fax at 703-206-2055.

Sincerely,

N. Arjumand
Recovery Specialist,
Card Fraud Prevention Recovery

NA:

PO Box 3000  Merrifield VA  22119-3000

FILE COPY

Law Offices

# *Sherwood & Sherwood, P.C.*

502 North Ashley Street
P.O. Box 1285
Valdosta, Georgia 31603
(229) 219-9952 Phone
(229) 219-9983 Fax

**J. Carol Sherwood, Jr.**
jc@sherwoodlawfirm.com

**H. Burke Sherwood, Sr.**
hb@sherwoodlawfirm.com

March 16, 2015

Navy Federal Credit Union
Card Fraud Security
P.O. Box 3000
Merrifield, VA 22119-3000

**Re: David J. Hubbard, 6283029**

Please be advised that our firm has been retained to assist Mr. Hubbard with regards to the theft of his personal belongings and the theft of a substantial amount of money from his bank account. Our client has made every effort to insure that the people involved are caught. I have included a copy showing that he reported the incident to the authorities as soon as he was aware of the theft. He also immediately reported it to NFCU.

I have also enclosed a copy of a letter from NFCU regarding this claim being denied and wish to discuss this matter further or appeal the decision previously made. Please have someone contact me at your earliest convenience.

I look forward to hearing from you.

Sincerely,

H. Burke Sherwood, Sr.
/hbssr
Enc.

**U.S. Postal Service™**
**CERTIFIED MAIL™ RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com®

OFFICIAL USE

| | |
|---|---|
| Postage | $ .48 |
| Certified Fee | 3.30 |
| Return Receipt Fee (Endorsement Required) | 2.70 |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ 6.48 |

Postmark Here
J.S.
3/24/15

Sent To: Navy Federal Credit Union /Card Fraud Security
Street, Apt. No.; or PO Box No. P.O. Box 3000
City, State, ZIP+4 Merrifield, VA 22119-3000

PS Form 3800, August 2006       See Reverse for Instructions

7007 0220 0001 3873 3935

---

**SENDER: COMPLETE THIS SECTION**
- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Navy Federal Credit Union
Card Fraud Security
P.O. Box 3000
Merrifield, VA 22119-3000

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X
B. Received by (Printed Name)   C. Date of Delivery
D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

3. Service Type
☑ Certified Mail®   ☐ Priority Mail Express™
☐ Registered   ☐ Return Receipt for Merchandise
☐ Insured Mail   ☐ Collect on Delivery
4. Restricted Delivery? (Extra Fee) ☐ Yes

2. Article Number (Transfer from service label)
7007 0220 0001 3873 3935

PS Form 3811, July 2013       Domestic Return Receipt

Internal Inmates Arrest Details                                                    Page 1 of 1

# Bibb County Internal Inmates:
# Arrest Details

**Offender Personal Data**

Expand

**Jacket ID:** 148729   **MugShot:** All | Current | Pawn | History   **BSO:**   **MPD:**   No Arr: 2

**Name:** HUBBARD DAVID JONATHON                    **Addr:** 1949 HARRISON RD

**City:** MACON **State:** GA **Zip:** 31206        Sex: M **DOB:**   **POB:** HAVREDE
                                                    Race: W            GREACE, MD, United
                                                                       States

**Hgt:** 601                                        Hair: SSN:
**Wgt:** 200   **Eyes:** BLU                        BRO                 **Skin:**
**OLN:**                                            **OLS:**   **SMT:** SETH
**FBI:** 33970DA1   **SID:** 4084126L               **NFC:**            **PIC:**

**Offender Offense Data**

**DOA:** 05-09-2013 **TOA:** ~~Booking Date 05-09-2013~~ ~~Booking Time:~~
19:13:00                   ~~20:13:00~~              **AAC:** Bibb   **OTN:** 88389913706   **Type:** LOC

**Off1:** 01669 **Off2:**   **Booking Time:** 20:13:00        **Prb:**        **Prelim Hearing D/T:** 05-10-2013
                                                                              13:30:00

~~.........~~ **Rlse RSN:**   **Rlse Off:** 01983   **Trial Dt:** 01-01-1900   **Sch Rlse Dt:**

~~Fac Case No:~~ BT316079

**Bond Amt:** 0 **DK#:**        **Court/Status:** Superior-2 Prob-Vio Awaiting Trial **Med Ind:** Cls:
                               (Ex Major Felony)                                     MAX

**DA:**        **Attorney:** MBeberman        Update

| Cts | Off Description | Date Cleared | Reason | Jail | Prob | Fine | Dsp | Dsp Date |
|-----|-----------------|--------------|--------|------|------|------|-----|----------|
| 1 | BATTERY-FAMILY VIOLENCE {01329} | 7/19/2013 | Time Served | | | | | |
| 1 | RECKLESS CONDUCT W/MOTOR VEH{05128} | 7/19/2013 | Other/See Comments | | | | | |
| 1 | PROB VIOLATION-SUPERIOR COURT {05012} | 8/29/2014 | Other/See Comments | | | | Guilty | |

**Booking Comments**
1329=WLS..................4500.00 5128=WLS........3500.00 NO CONTACT WITH VICTIM, NO DANGEROUS WEAPONS
OR FIREARMS PER JDG REEVES 05/10/2013...../SWALLER #2000 5012=WLS OC AGGRAVATED ASSAULT
5012=W#67985 O/C AGG.ASSAULT/FORGERY **RELEASE TO THE US DEPARTMENT OF VETRAN AFFAIRS ON
8/29/2014 AT 9;30 A.M JDG SELF FAXINFILE** PICKED UP BY VETERAN AFFAIRS NEKITHA SMITH 08/29/14

**Inmate Movement**

08/29/2014   RELEASED FROM JAIL

_PROOF OF INCARCERATION DURING ALL TRANSACTIONS_



**NAVY FEDERAL Credit Union**

## Credit Card Affidavit of Fraud and Forgery for Visa® or MasterCard®

Please return the completed form within 10 business days to Navy Federal Credit Union, PO Box 3503, Merrifield, VA 22119-3503. Or, you can fax it to 703-206-2055.

Instrument Used: ☐ Visa  ☐ MasterCard
Access Number _____   Card Number _____

I, _David J. Hubbard_
Cardholder Name
, residing at _1826 Veterans Blvd. PTSD/VAMC Dublin GA_
Cardholder Address
_31021_

Daytime Telephone No. _478-319-3084_
Date Card Was Closed _8-29-14_

state to the best of my knowledge that the above-referenced account number was (please mark only one appropriate selection):

☐ **Lost:** Credit card has been lost. Unauthorized transactions may or may not have posted to the account.

☑ **Stolen:** Credit card has been stolen. Unauthorized transactions may or may not have posted to the account.

☐ **Never Received in the Mail:** Requested a credit card account from Navy Federal, but never received it at the address on file.

☐ **Fraudulently Applied For:** Never applied for credit card account.

☑ **Counterfeit:** Member still has possession of the card and transactions have been made without the member's consent.

☐ **Taken Over:** Requested a credit card account from Navy Federal; however, did not request for the person indicated below to be on that credit card account.

☐ **Fraudulently Used Via Mail/Telephone/Internet:** Member still has possession of the card and transactions have been made without the member's knowledge and/or consent via mail, telephone, or internet.

I/We further agree that any information relating to the unauthorized use of this account may be provided to any investigative or prosecutorial agency. I/We also agree that I may be required to provide a copy of a local police or military police report, if requested.

The transaction(s) identified was/were not made by me or by anyone acting upon my authority or with my consent or knowledge.

☑ I have no knowledge of the identity or whereabouts of the person(s) using the card.

☐ I can identify the suspect as:  Name _____
Address _____
Phone _____, City/State _____
_____, and Social Security Number _____

By signing this affidavit, I recognize that should this statement be proven false in a court of law, I could be charged with perjury.

Signed _David J. Hubbard_
Primary Cardholder

Signed _____
Secondary/Authorized User

**This form is only used for credit card transactions and should only be submitted once. Multiple submissions may delay processing.**

Please list all fraudulent charges in the area below and on the back of this form to ensure that they are included with your fraud claim. List the dollar amount, the transaction date, and the payee/merchant name for each charge.

| Amount | Date Paid | Payee/Merchant |
|---|---|---|
| $ | | SEE Highligted STAtements |
| $ | | |
| $ | | |

**Additional Space on Reverse**




# Checking Account Statements

| | Mo/Yr | Amount deducted |
|---|---|---|
| | May-13 | 1225.80 |
| | Jun-13 | 3345.39 |
| | Jul-13 | 6021.46 |
| | Aug-13 | 4521.46 |
| | Sep-13 | 2421.46 |
| | Oct-13 | 3171.46 |
| | Nov-13 | 7741.46 |
| | Dec-13 | 6356.95 |
| | Jan-14 | 11456.45 |
| | Feb-14 | 3286.45 |
| | Mar-14 | 21.45 |
| | Apr-14 | 21.45 |
| | May-14 | 21.45 |
| | Jun-14 | 73.17 |
| | Jul-14 | 31.44 |
| | Aug-14 | 31.44 |
| | | |
| | | |
| | | |
| **Total** | | 49748.74 |

Amount deducted from date of
incarceration through date of release

*See*
*April / mAy 2013*
*N/A        9*



**NAVY**
**FEDERAL**
Credit Union

STATEMENT OF ACCOUNT

*My Original Address.*

| | | |
|---|---|---|
| | ACCESS NUMBER | ▬▬▬▬ |
| | STATEMENT PERIOD | 04/14/13 - 05/13/13 |
| | ACCOUNT NUMBER | ▬▬▬▬ |

#BWNLLSV
#000000P6R8SPR9A1#000HMY002
DAVID J HUBBARD
4949 HARRISON RD APT 331
MACON GA 31206-4135

Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Flagship Checking** | | | | | |
| ▬▬▬▬ | $96,184.24 | $3,894.92 | $45,895.69 | $54,183.47 | $57.48 |
| **Membership Savings** | | | | | |
| ▬▬▬▬ | $1,556.29 | $16,272.31 | $16,489.00 | $1,339.60 | $0.75 |
| Totals | $97,740.53 | $20,167.23 | $62,384.69 | $55,523.07 | $58.23 |

Checking

Flagship Checking - ▬▬▬▬

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-14 | Beginning Balance | | 96,184.24 |
| 04-15 | POS Debit Visa Check Card 3473 04-11-13 Subway Dublin GA | 6.58- | 96,177.66 |
| 04-15 | POS Debit - VCC 3473 Transaction 04-14-13 Wal-Mart Super Dublin GA | 14.58- | 96,163.08 |
| 04-15 | POS Debit - VCC 3473 Transaction 04-13-13 Advance Stores Dublin GA | 33.98- | 96,129.10 |
| 04-15 | POS Debit - VCC 3473 Transaction 04-14-13 Cracker Barrel Macon GA | 41.89- | 96,087.21 |
| 04-15 | POS Debit - VCC 3473 Transaction 04-13-13 Murphy6713Atwal Macon GA | 45.68- | 96,041.53 |
| 04-15 | POS Debit Visa Check Card 3473 04-13-13 Flash Foods 10101 Macon GA | 52.00- | 95,989.53 |

| Description | | | |
|---|---|---|---|
| 04-15 POS Debit Visa Check Card 3473 04-11-13 Vcn*devitals Georg 888-4121838 DE | 56.95- | 95,932.58 | |
| 04-15 POS Debit - VCC 3473 Transaction 04-13-13 Wal-Mart #1153 Macon GA | 60.55- | 95,872.03 | |
| 04-15 POS Debit - VCC 3473 Transaction 04-14-13 Ross Store #565 Macon GA | 88.79- | 95,783.24 | |
| 04-15 POS Debit Visa Check Card 3473 04-12-13 Bubba's Tire Cente Dublin GA | 184.90- | 95,598.34 | |
| 04-16 POS Debit - VCC 3473 Transaction 04-15-13 Jcpenney Store 0864 Macon GA | 21.40- | 95,576.94 | |
| 04-16 POS Debit Visa Check Card 3473 04-14-13 Sunrise Stores Macon GA | 55.00- | 95,521.94 | |
| 04-16 POS Debit - VCC 3473 Transaction 04-15-13 Wal-Mart Super Macon GA | 117.43- | 95,404.51 | |
| 04-16 POS Debit - VCC 3473 Transaction 04-15-13 Treasures Jewelry Macon GA | 481.50- | 94,923.01 | |
| 04-16 POS Debit Visa Check Card 3473 04-15-13 Maconsmiles 478-7578714 GA | 2,143.00- | 92,780.01 | |
| 04-16 Transfer To Credit Card | 500.00- | 92,280.01 | |
| 04-17 Adjustment - CR | 129.57 | 92,409.58 | |
| 04-17 ATM Withdrawal 04-17-13 Georgia United Cu Dublin GA | 300.00- | 92,109.58 | |
| 04-17 POS Debit Visa Check Card 3473 04-16-13 Great Clips #7207 Dublin GA | 12.00- | 92,097.58 | |
| 04-17 POS Debit Visa Check Card 3473 04-16-13 CSC 53 Macon Macon GA | 20.00- | 92,077.58 | |
| 04-17 POS Debit Visa Check Card 3473 04-16-13 Pizza Hut 25865 Dublin GA | 22.95- | 92,054.63 | |
| 04-17 POS Debit - VCC 3473 Transaction 04-16-13 Citgo Food Mart Macon GA | 56.00- | 91,998.63 | |
| 04-17 POS Debit - VCC 3473 Transaction 04-16-13 BMW of Macon Macon GA | 58.83- | 91,939.80 | |
| 04-18 POS Debit Visa Check Card 3473 04-17-13 Vzwrlss*prpay Auto 888-294-6804888-294-6804 FREE CA | | 50.75- | 91,889.05 |
| 04-18 POS Debit Visa Check Card 3473 04-17-13 Vzwrlss*prepaid Py 888-294-6804888-294-6804 FREE CA | | 50.75- | 91,838.30 |
| 04-18 POS Debit Visa Check Card 3473 04-17-13 Vzwrlss*prepaid Py 888-294-6804888-294-6804 FREE CA | | 50.75- | 91,787.53 |
| 04-18 POS Debit Visa Check Card 3473 04-16-13 Motel 6 Macon Macon GA | 239.40- | 91,548.15 | |
| 04-19 ATM Fee - Withdrawal 04-19-13 Bank Of America Dublin GA | 1.00- | 91,547.15 | |
| 04-19 ATM Withdrawal 04-19-13 Bank Of America Dublin GA | 303.00- | 91,244.15 | |
| 04-19 POS Debit - VCC 3473 Transaction 04-19-13 Wal-Mart Super Dublin GA | 50.63- | 91,193.52 | |
| 04-22 ATM Fee - Withdrawal 04-20-13 Circle K Macon GA | 1.00- | 91,192.52 | |
| 04-22 ATM Fee - Withdrawal 04-20-13 Bank Of America Macon GA | 1.00- | 91,191.52 | |
| 04-22 ATM Fee - Withdrawal 04-20-13 Bank Of America Macon GA | 1.00- | 91,190.52 | |
| 04-22 ATM Fee - Withdrawal 04-21-13 Circle K Macon GA | 1.00- | 91,189.52 | |
| 04-22 ATM Fee - Denied Transaction 04-20-13 Bank Of America Macon GA | 1.00- | 91,188.52 | |
| 04-22 ATM Fee - Denied Transaction 04-22-13 Suntrust Macon GA | 1.00- | 91,187.52 | |
| 04-22 ATM Withdrawal 04-20-13 Bank Of America Macon GA | 103.00- | 91,084.52 | |
| 04-22 ATM Withdrawal 04-20-13 Bank Of America Macon GA | 103.00- | 90,981.52 | |
| 04-22 ATM Withdrawal 04-20-13 Circle K Macon GA | 402.95- | 90,578.57 | |
| 04-22 ATM Withdrawal 04-21-13 Circle K Macon GA | 402.95- | 90,175.62 | |
| 04-22 POS Debit - VCC 3473 Transaction 04-19-13 Quickway Food Macon GA | 4.28- | 90,171.34 | |
| 04-22 POS Debit Visa Check Card 3473 04-18-13 Arby's 2 Dublin GA | 10.55- | 90,160.79 | |
| 04-22 POS Debit - VCC 3473 Transaction 04-21-13 Tobesofkee Lake Macon GA | 21.88- | 90,138.91 | |
| 04-22 POS Debit - VCC 3473 Transaction 04-21-13 Wal-Mart #1153 Macon GA | 34.80- | 90,104.11 | |
| 04-22 POS Debit Visa Check Card 3473 04-19-13 Chevron 00200791 Dublin GA | 47.00- | 90,057.11 | |
| 04-22 POS Debit - VCC 3473 Transaction 04-21-13 Wal-Mart #1153 Macon GA | 136.96- | 89,920.15 | |
| 04-22 POS Debit Visa Check Card 3473 04-20-13 Vzwrlss*ivr ve 800-922-0204800-922-0204 FREE NJ | 239.82- | 89,680.33 | 89,680.33 |
| 04-22 Transfer To Credit Card | 1,000.00- | 88,680.33 | |
| 04-22 Transfer To Shares | 1,214.50- | 87,465.83 | |
| 04-23 ATM Fee - Withdrawal 04-23-13 State Bank & Tr Macon GA | 1.00- | 87,464.83 | |
| 04-23 ATM Fee - Withdrawal 04-22-13 Citgo Food Mart Macon GA | 1.00- | 87,463.83 | |
| 04-23 ATM Fee - Withdrawal 04-22-13 Bank Of America Macon GA | 1.00- | 87,462.83 | |
| 04-23 ATM Fee - Denied Transaction 04-22-13 Circle K Macon GA | 1.00- | 87,461.83 | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 04-23 | ATM Fee - Denied Transaction 04-22-13 Circle K Macon GA | 1.00- | 87,460.83 |
| 04-23 | ATM Withdrawal 04-22-13 Citgo Food Mart Macon GA | 102.25- | 87,358.58 |
| 04-23 | ATM Withdrawal 04-23-13 State Bank & Tr Macon GA | 503.00- | 86,855.58 |
| 04-23 | ATM Withdrawal 04-22-13 Bank Of America Macon GA | 503.00- | 86,352.58 |
| 04-23 | POS Debit - VCC 3473 Transaction 04-22-13 Wal-Mart #1153 Macon GA | 8.41- | 86,344.17 |
| 04-23 | POS Debit Visa Check Card 3473 04-23-13 Shooters Bar Macon GA | 13.00- | 86,331.17 |
| 04-23 | Transfer To Shares | 5,014.50- | 81,316.67 |
| 04-24 | POS Debit Visa Check Card 3473 04-23-13 Ramada Macon GA | 60.41- | 81,256.26 |
| 04-26 | Transfer To Shares | 3,014.00- | 78,242.26 |
| 04-30 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,816.00- | 81,058.26 |
| 04-30 | Dividend | 34.35 | 81,092.61 |
| 05-02 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd9 | 905.00 | 81,997.61 |
| 05-02 | ATM Fee - Withdrawal 05-01-13 Circle K Macon GA | 1.00- | 81,996.61 |
| 05-02 | ATM Fee - Withdrawal 05-02-13 State Bank & Tr Macon GA | 1.00- | 81,995.61 |
| 05-02 | ATM Fee - Withdrawal 05-02-13 State Bank & Tr Macon GA | 1.00- | 81,994.61 |
| 05-02 | ATM Fee - Denied Transaction 05-02-13 State Bank & Tr Macon GA | 1.00- | 81,993.61 |
| 05-02 | ATM Fee - Denied Transaction 05-02-13 State Bank & Tr Macon GA | 1.00- | 81,992.61 |
| 05-02 | ATM Withdrawal 05-02-13 State Bank & Tr Macon GA | 103.00- | 81,889.61 |
| 05-02 | ATM Withdrawal 05-01-13 Circle K Macon GA | 502.95- | 81,386.66 |
| 05-02 | ATM Withdrawal 05-02-13 State Bank & Tr Macon GA | 503.00- | 80,883.66 |
| 05-02 | POS Debit - VCC 6554 Transaction 05-01-13 Marathon Mart 9 Macon GA | 15.49- | 80,868.17 |
| 05-02 | Transfer To Shares | 4,014.50- | 76,853.67 |
| 05-03 | POS Debit Visa Check Card 6554 05-02-13 Waffle House 0103 Macon GA | 18.06- | 76,835.61 |
| 05-03 | POS Debit Visa Check Card 6554 05-01-13 Motel 6 Macon Macon GA | 239.40- | 76,596.21 |
| 05-06 | ATM Fee - Withdrawal 05-04-13 Circle K Macon GA | 1.00- | 76,595.21 |
| 05-06 | ATM Fee - Withdrawal 05-05-13 Circle K Macon GA | 1.00- | 76,594.21 |
| 05-06 | ATM Fee - Withdrawal 05-06-13 State Bank & Tr Macon GA | 1.00- | 76,593.21 |
| 05-06 | ATM Fee - Withdrawal 05-05-13 State Bank & Tr Macon GA | 1.00- | 76,592.21 |
| 05-06 | ATM Withdrawal 05-05-13 State Bank & Tr Macon GA | 103.00- | 76,489.21 |
| 05-06 | ATM Withdrawal 05-04-13 Circle K Macon GA | 502.95- | 75,986.26 |
| 05-06 | ATM Withdrawal 05-05-13 Circle K Macon GA | 502.95- | 75,483.31 |
| 05-06 | ATM Withdrawal 05-06-13 State Bank & Tr Macon GA | 503.00- | 74,980.31 |
| 05-06 | POS Debit Visa Check Card 6554 05-02-13 McDonald's F25466 Macon GA | 14.74- | 74,965.57 |
| 05-06 | POS Debit - VCC 6554 Transaction 05-06-13 Shell Service Station Macon GA | 52.75- | 74,912.82 |
| 05-06 | POS Debit Visa Check Card 6554 05-02-13 Quickway Food Macon GA | 56.00- | 74,856.82 |
| 05-06 | POS Debit Visa Check Card 6554 05-03-13 Ramada Macon GA | 56.99- | 74,799.83 |
| 05-06 | POS Debit - VCC 6554 Transaction 05-04-13 Purser Truck Sales Inc Macon GA | 15,158.50- | 59,641.33 |
| 05-06 | Transfer To Shares | 3,014.50- | 56,626.83 |
| 05-07 | POS Debit Visa Check Card 6554 05-06-13 Waffle House 0103 Macon GA | 12.60- | 56,614.23 |
| 05-07 | POS Debit - VCC 6554 Transaction 05-06-13 Academy Ltd Macon GA | 133.74- | 56,480.49 |
| 05-08 | ATM Fee - Withdrawal 05-07-13 Holiday IN Macon GA | 1.00- | 56,479.49 |
| 05-08 | ATM Withdrawal 05-07-13 Holiday IN Macon GA | 202.95- | 56,276.54 |
| 05-08 | POS Debit - VCC 6554 Transaction 05-07-13 Wal-Mart Super Macon GA | 189.46- | 56,087.08 |
| 05-08 | POS Debit Visa Check Card 6554 05-06-13 Value Place Hotel Macon GA | 687.81- | 55,399.27 |
| 05-09 | ATM Fee - Withdrawal 05-08-13 Cardtronics CCS Macon?? GA | 1.00- | 55,398.27 |
| 05-09 | ATM Fee - Withdrawal 05-08-13 Holiday IN Macon GA | 1.00- | 55,397.27 |
| 05-09 | ATM Withdrawal 05-08-13 Holiday IN Macon GA | 102.95- | 55,294.32 |
| 05-09 | ATM Withdrawal 05-08-13 Cardtronics CCS Macon?? GA | 502.95- | 54,791.37 |
| 05-10 | ATM Fee - Withdrawal 05-09-13 Holiday IN Macon GA | 1.00- | 54,790.37 |
| 05-10 | ATM Fee - Withdrawal 05-09-13 Cardtronics CCS Macon?? GA | 1.00- | 54,789.37 |
| 05-10 | ATM Withdrawal 05-09-13 Holiday IN Macon GA | 102.95- | 54,686.42 |
| 05-10 | ATM Withdrawal 05-09-13 Cardtronics CCS Macon?? GA | 502.95- | 54,183.47 |
| 05-13 | POS Debit Visa Check Card 6554 05-09-13 Aaa Carwash & Mini Macon GA | 10.00- | 54,173.47 |
| 05-13 | ATM Rebate | 10.00 | 54,183.47 |
| 05-13 | Ending Balance | | 54,183.47 |

Average Daily Balance - Current Cycle: $76,474.81
Your account earned $34.35, with an annual percentage yield earned of 0.450%, for the dividend period
from 04-01-2013 through 04-30-2013

1.00
1.00
102.95
502.95
1.00
1.00
102.95
502.95
10.00

1225.80     Total For  5-9 / 5-13



MAY/JUNE
2013

**NAVY FEDERAL**
Credit Union

STATEMENT OF ACCOUNT

ACCESS NUMBER
▇▇▇▇▇

STATEMENT PERIOD
05/14/13 - 06/13/13

ACCOUNT NUMBER
▇▇▇▇▇▇

#BWNLLSV
#000000P6R8SPR9A1#000JHU002
DAVID J HUBBARD
4949 HARRISON RD APT 331
MACON GA 31206-4135

Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Flagship Checking** | | | | | |
| ▇▇▇▇ | $54,183.47 | $3,743.31 | **$3,345.39** | $54,581.39 | $79.79 |
| **Membership Savings** | | | | | |
| ▇▇▇▇ | $1,339.60 | $0.28 | $0.00 | $1,339.88 | $1.03 |
| Totals | $55,523.07 | $3,743.59 | $3,345.39 | $55,921.27 | $80.82 |

Checking

Flagship Checking - ▇▇▇▇▇

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-14 | Beginning Balance | | 54,183.47 |
| 05-17 | **Paid To - Pla Fit Macon Member Pay Chk 10400001** | 21.46- | 54,162.01 |
| 05-30 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,826.00 | 56,978.01 |
| 05-31 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd9 | 905.00 | 57,883.01 |
| 05-31 | Dividend | 22.31 | 57,905.32 |
| 06-03 | **Paid To - Pla Fit Macon Member Pay Chk 10400001** | 41.73- | 57,863.59 |
| 06-05 | **Transfer To Credit Card** | 1,000.00- | 56,863.59 |
| 06-05 | **Transfer To Credit Card** | 2,000.00- | 54,863.59 |
| 06-10 | **Paid To - Nationwide P&C NW Intrefit Chk 2100002** | 282.20- | 54,581.39 |
| 06-13 | Ending Balance | | 54,581.39 |

Average Daily Balance - Current Cycle: $55,023.26

Your account earned $22.31, with an annual percentage yield earned of 0.450%, for the dividend period
from 05-01-2013 through 05-31-2013

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 05-17 | ACH | 21.46 | 06-10 | ACH | 282.20 |
| 06-03 | ACH | 41.73 | | | |

Savings

Membership Savings - ▓▓▓▓▓

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 05-14 | Beginning Balance | | 1,339.60 |
| 05-31 | Dividend | 0.28 | 1,339.88 |
| 06-13 | Ending Balance | | 1,339.88 |

Your account earned $0.28, with an annual percentage yield earned of 0.250%, for the dividend period
from 05-01-2013 through 05-31-2013

11/9/2015 11:24 AM

June/July 2013


**NAVY FEDERAL**
Credit Union

1st

STATEMENT OF ACCOUNT

ADDress Change?

ACCESS NUMBER

STATEMENT PERIOD
06/14/13 - 07/13/13
ACCOUNT NUMBER

#BWNLLSV
#000000PGRBSPR9A1#000JNL002
DAVID J HUBBARD
1031 ASH ST
MACON GA 31201-1803

Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking | $54,581.39 | $3,741.17 | $6,021.46 | $52,301.10 | $99.96 |
| Membership Savings | $1,339.88 | $0.28 | $0.00 | $1,340.16 | $1.31 |
| Totals | $55,921.27 | $3,741.45 | $6,021.46 | $53,641.26 | $101.27 |

Checking

Flagship Checking -
Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-14 | Beginning Balance | | $4,581.39 |
| 06-17 | Paid To - Pla Fit Macon Member Pay Chk 10400001 | 21.46- | 54,559.93 |
| 06-19 | Transfer To Credit Card | 2,000.00- | 52,559.93 |
| 06-28 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,816.00 | 55,375.93 |
| 06-28 | Dividend | 20.17 | 55,396.10 |
| 07-01 | Transfer To Credit Card | 2,000.00- | 53,396.10 |
| 07-02 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd9 | 905.00 | 54,301.10 |
| 07-10 | Transfer To Credit Card | 2,000.00- | 52,301.10 |
| 07-13 | Ending Balance | | 52,301.10 |

Average Daily Balance - Current Cycle: $53,635.35
Your account earned $20.17, with an annual percentage yield earned of 0.450%, for the dividend period

11/9/2015 11:26 AM

from 06-01-2013 through 06-30-2013

Items Paid

| Date | Item | Amount($) |
|------|------|-----------|
| 06-17 | ACH | 21.46 |

Savings

 **Membership Savings –** 

Joint Owner(s):  **NONE**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 06-14 | Beginning Balance | | 1,339.88 |
| 06-28 | Dividend | 0.28 | 1,340.16 |
| 07-13 | Ending Balance | | 1,340.16 |

Your account earned $0.28, with an annual percentage yield earned of 0.250%, for the dividend period
from 06-01-2013 through 06-30-2013

July / August
2013

STATEMENT OF ACCOUNT

ACCESS NUMBER

STATEMENT PERIOD
07/14/13 - 08/13/13
ACCOUNT NUMBER

#BWNLLSV
#000000P6R8SPR9A1#000AMU002
DAVID J HUBBARD
1031 ASH ST
MACON GA 31701-1803

Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking | $52,301.10 | $3,741.05 | $4,521.46 | $51,520.69 | $120.01 |
| Membership Savings | $1,340.16 | $0.28 | $0.00 | $1,340.44 | $1.59 |
| Totals | $53,641.26 | $3,741.33 | $4,521.46 | $52,861.13 | $121.60 |

Checking

 Flagship Checking –

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 07-14 | Beginning Balance | | 52,301.10 |
| 07-17 | Paid To - Pla Fit Macon Member Pay Chk 10400001 | 21.46- | 52,279.64 |
| 07-26 | Transfer To Credit Card | 2,500.00- | 49,779.64 |
| 07-31 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,816.00 | 52,595.64 |
| 07-31 | Dividend | 20.05 | 52,615.69 |
| 08-01 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd9 | 905.00 | 53,520.69 |
| 08-12 | Transfer To Credit Card | 2,000.00- | 51,520.69 |
| 08-13 | Ending Balance | | 51,520.69 |

Average Daily Balance - Current Cycle: $52,280.73

Your account earned $20.05, with an annual percentage yield earned of 0.450%, for the dividend period
from 07-01-2013 through 07-31-2013

1 of 2                                                                                                    11/9/2015 11:28 AM

Items Paid

| Date | Item | Amount($) |
|------|------|-----------|
| 07-17 | ACH | 21.46 |

Savings


Membership Savings - ████████

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 07-14 | Beginning Balance | | 1,340.16 |
| 07-31 | Dividend | 0.28 | 1,340.44 |
| 08-13 | Ending Balance | | 1,340.44 |

Your account earned $0.28, with an annual percentage yield earned of 0.250%, for the dividend period
from 07-01-2013 through 07-31-2013





STATEMENT OF ACCOUNT

ACCESS NUMBER

STATEMENT PERIOD
08/14/13 - 09/13/13

ACCOUNT NUMBER

#6WNLLSV
#000000P6R8SPR9A1#000SME002
DAVID J HUBBARD
1031 ASH ST
MACON GA 31201-1803

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking |  |  |  |  |  |
|  | $51,520.69 | $3,740.96 | $2,421.46 | $52,840.19 | $139.97 |
| Membership Savings |  |  |  |  |  |
|  | $1,340.44 | $0.28 | $0.00 | $1,340.72 | $1.87 |
| Totals | $52,861.13 | $3,741.24 | $2,421.46 | $54,180.91 | $141.84 |

Checking

 

Flagship Checking -

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 08-14 | Beginning Balance |  | $1,520.69 |
| 08-19 | Paid To - Pla Fit Macon Member Pay Chk 10400001 | 21.46- | 51,499.23 |
| 08-27 | Transfer To Credit Card | 2,000.00- | 49,499.23 |
| 08-29 | Deposit - US Treasury 310 xxva Benef 01Afd3 | 2,816.00 | 52,315.23 |
| 08-30 | Deposit - Ssa Treas 310 xxsoc Sec 01Afd9 | 905.00 | 53,220.23 |
| 08-30 | Dividend | 19.96 | 53,240.19 |
| 09-03 | Paid To - WU Pay Online Pmt Chk 12114128 | 400.00- | 52,840.19 |
| 09-13 | Ending Balance |  | 52,840.19 |

Average Daily Balance - Current Cycle: $52,099.80
Your account earned $19.96, with an annual percentage yield earned of 0.450%, for the dividend period
from 08-01-2013 through 08-31-2013

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 08-19 | ACH | 21.46 | 09-03 | ACH | 400.00 |

Savings

Membership Savings - ▇▇▇▇▇

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-----|-----------|------------|
| 08-14 | Beginning Balance | | 1,340.44 |
| 08-30 | Dividend | 0.28 | 1,340.72 |
| 09-13 | Ending Balance | | 1,340.72 |

Your account earned $0.28, with an annual percentage yield earned of 0.250%, for the dividend period
from 08-01-2013 through 08-31-2013

Sept /OCT 2013

STATEMENT OF ACCOUNT

ACCESS NUMBER

STATEMENT PERIOD
09/14/13 - 10/13/13

ACCOUNT NUMBER

#BWNLLSV
#00000Dp6R8SPR9A1#0000MC002
DAVID J HUBBARD
1031 ASH ST
MACON GA 31201-1803

Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking | $52,840.19 | $3,740.58 | $3,171.46 | $53,409.31 | $159.55 |
| Membership Savings | $1,340.72 | $0.28 | $0.00 | $1,341.00 | $2.15 |
| Totals | $54,180.91 | $3,740.86 | $3,171.46 | $54,750.31 | $161.70 |

Checking

Flagship Checking -

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 09-14 | Beginning Balance | | 52,840.19 |
| 09-17 | Paid To - Pla Fit Macon Member Pay Chk 10400001 | 21.46- | 52,818.73 |
| 09-30 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,816.00 | 55,634.73 |
| 09-30 | Dividend | 19.58 | 55,654.31 |
| 10-02 | Deposit - Ssa Treas 310 Xxsoc Sac 01Afd9 | 905.00 | 56,559.31 |
| 10-07 | Transfer To Credit Card | 2,000.00- | 54,559.31 |
| 10-07 | Paid To - Wu Pay Online Pmt Chk 12114128 | 500.00- | 54,059.31 |
| 10-08 | Paid To - Wu Pay Online Pmt Chk 12114128 | 400.00- | 53,659.31 |
| 10-11 | Paid To - Wu Pay Online Pmt Chk 12114128 | 250.00- | 53,409.31 |
| 10-13 | Ending Balance | | 53,409.31 |

Average Daily Balance - Current Cycle: $53,817.81

Your account earned $19.58, with an annual percentage yield earned of 0.450%, for the dividend period
from 09-01-2013 through 09-30-2013

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 09-17 | ACH | 21.46 | 10-08 | ACH | 400.00 |
| 10-07 | ACH | 500.00 | 10-11 | ACH | 250.00 |

Savings



Membership Savings - ▓▓▓▓▓▓▓

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 09-14 | Beginning Balance | | 1,340.72 |
| 09-30 | Dividend | 0.28 | 1,341.00 |
| 10-13 | Ending Balance | | 1,341.00 |

Your account earned $0.28, with an annual percentage yield earned of 0.250%, for the dividend period
from 09-01-2013 through 09-30-2013

11/9/2015 11:30 AM

Oct /Nov.
2013

STATEMENT OF ACCOUNT

ACCESS NUMBER
�In

STATEMENT PERIOD
10/14/13 - 11/13/13
ACCOUNT NUMBER
▀▀▀

@BWNLLSV
#000000P5R85PR9A1@000NMO002
DAVID J HUBBARD
1033 ASH ST
MACON GA 31201-1803

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking | | | | | |
| ▀▀ | $53,409.31 | $3,741.14 | $7,741.46 | $49,408.99 | $179.69 |
| Membership Savings | | | | | |
| ▀▀ | $1,341.00 | $0.28 | $0.00 | $1,341.28 | $2.43 |
| Totals | $54,750.31 | $3,741.42 | $7,741.46 | $50,750.27 | $182.12 |

Checking

Flagship Checking - ▀▀▀

 Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 10-14 | Beginning Balance | | 53,409.31 |
| 10-17 | Paid To - Pla Fit Macon Member Pay Chk 10400001 | 21.46- | 53,387.85 |
| 10-17 | Paid To - Wu Pay Online Pmt Chk 12114128 | 400.00- | 52,987.85 |
| 10-21 | Transfer To Credit Card | 2,000.00- | 50,987.85 |
| 10-22 | Transfer To Credit Card | 1,000.00- | 49,987.85 |
| 10-23 | Paid To - Wu Pay Online Pmt Chk 12114128 | 400.00- | 49,587.85 |
| 10-28 | Paid To - Wu Pay Online Pmt Chk 12114128 | 500.00- | 49,087.85 |
| 10-29 | Paid To - Wu Pay Online Pmt Chk 12114128 | 410.00- | 48,677.85 |
| 10-31 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd9 | 905.00 | 49,582.85 |
| 10-31 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,816.00 | 52,398.85 |
| 10-31 | Dividend | 20.14 | 52,418.99 |
| 11-07 | Transfer To Credit Card | 2,000.00- | 50,418.99 |

| | | | |
|---|---|---|---|
| 11-07 Paid To - WU Pay Online Pmt Chk 12114128 | | 500.00- | 49,918.99 |
| 11-13 Paid To - WU Pay Online Pmt Chk 12114128 | | 510.00- | 49,408.99 |
| 11-13 Ending Balance | | | 49,408.99 |

Average Daily Balance - Current Cycle: $51,077.21

Your account earned $20.14, with an annual percentage yield earned of 0.450%, for the dividend period from 10-01-2013 through 10-31-2013

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 10-17 | ACH | 21.46 | 10-29 | ACH | 410.00 |
| 10-17 | ACH | 400.00 | 11-07 | ACH | 500.00 |
| 10-23 | ACH | 400.00 | 11-13 | ACH | 510.00 |
| 10-28 | ACH | 500.00 | | | |

savings

Membership Savings - ▟▬▬▬▬

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 10-14 Beginning Balance | | | 1,341.00 |
| 10-31 Dividend | | 0.28 | 1,341.28 |
| 11-13 Ending Balance | | | 1,341.28 |

Your account earned $0.28, with an annual percentage yield earned of 0.250%, for the dividend period from 10-01-2013 through 10-31-2013

11/9/2015 11:31 AM

NOV. / Dec.
2013

STATEMENT OF ACCOUNT

ACCESS NUMBER

STATEMENT PERIOD
11/14/13 - 12/13/13

ACCOUNT NUMBER

#BWNLLSV
#000000P6R&SPR9A1#000DME002
DAVID J HUBBARD
1031 ASH ST
MACON GA 31201-1803

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Flagship Checking** | $49,408.99 | $3,739.39 | $6,356.95 | $46,791.43 | $198.08 |
| **Membership Savings** | $1,341.28 | $0.28 | $0.00 | $1,341.56 | $2.71 |
| Totals | $50,750.27 | $3,739.67 | $6,356.95 | $48,132.99 | $200.79 |

Checking

 Flagship Checking -

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 11-14 | Beginning Balance | | 49,408.99 |
| 11-21 | Paid To - PF Macon DSS1 Sigonfile Chk 11192468 | 21.45- | 49,387.54 |
| 11-21 | Paid To - WU Pay Online Pmt Chk 12114128 | 410.00- | 48,977.54 |
| 11-22 | Transfer To Credit Card | 2,000.00- | 46,977.54 |
| 11-27 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,816.00 | 49,793.54 |
| 11-29 | Paid To - WU Pay Online Pmt Chk 12114128 | 500.00- | 49,293.54 |
| 11-29 | Dividend | 18.39 | 49,311.93 |
| 12-02 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd9 | 905.00 | 50,216.93 |
| 12-03 | Paid To - WU Pay Online Pmt Chk 12114128 | 510.00- | 49,706.93 |
| 12-05 | Transfer To Credit Card | 2,000.00- | 47,706.93 |
| 12-06 | Paid To - Nationwide P&C Nw Intreft Chk 2100002 | 405.50- | 47,301.43 |
| 12-09 | Paid To - WU Pay Online Pmt Chk 12114128 | 510.00- | 46,791.43 |

12-13 Ending Balance                                               46,791.43

Average Daily Balance - Current Cycle: $48,347.72

Your account earned $18.39, with an annual percentage yield earned of 0.450%, for the dividend period
from 11-01-2013 through 11-30-2013

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 11-21 | ACH | 21.45 | 12-03 | ACH | 510.00 |
| 11-21 | ACH | 410.00 | 12-06 | ACH | 405.50 |
| 11-29 | ACH | 500.00 | 12-09 | ACH | 510.00 |

Savings

Membership Savings - ████████

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 11-14 | Beginning Balance | | 1,341.28 |
| 11-29 | Dividend | 0.28 | 1,341.56 |
| 12-13 | Ending Balance | | 1,341.56 |

Your account earned $0.28, with an annual percentage yield earned of 0.250%, for the dividend period
from 11-01-2013 through 11-30-2013

Dec. / Jan.
2013-14



* 2nd
Address Chase

STATEMENT OF ACCOUNT

ACCESS NUMBER
▅▅▅▅

STATEMENT PERIOD
12/14/13 - 01/13/14

ACCOUNT NUMBER
▅▅▅▅▅▅

#BWNLLSV
#000000P6R8SPR9A1#000JMA002
DAVID J HUBBARD
2428 LINCOLN ST
MACON GA 31206-2837

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking ▅▅▅ | $46,791.43 | $3,795.60 | $11,456.45 | $39,130.58 | $0.00 |
| Membership Savings ▅▅▅ | $1,341.56 | $0.28 | $0.00 | $1,341.84 | $0.00 |
| Totals | $48,132.99 | $3,795.88 | $11,456.45 | $40,472.42 | $0.00 |

Checking



Flagship Checking ▅▅▅

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-14 | Beginning Balance | | 46,791.43 |
| 12-16 | Paid To - WU Pay Online Pmt Chk 12114128 | 510.00- | 46,281.43 |
| 12-17 | Transfer To Credit Card | 2,000.00- | 44,281.43 |
| 12-17 | Paid To - Pf Macon 0551 Sigonfile Chk 11192468 | 21.45- | 44,259.98 |
| 12-17 | Paid To - WU Pay Online Pmt Chk 12114128 | 510.00- | 43,749.98 |
| 12-18 | Paid To - WU Pay Online Pmt Chk 12114128 | 510.00- | 43,239.98 |
| 12-24 | Paid To - WU Pay Online Pmt Chk 12114128 | 510.00- | 42,729.98 |
| 12-27 | Paid To - WU Pay Online Pmt Chk 12114128 | 510.00- | 42,219.98 |
| 12-30 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,858.24 | 45,078.22 |
| 12-31 | Transfer To Credit Card | 2,000.00- | 43,078.22 |
| 12-31 | Paid To - WU Pay Online Pmt Chk 12114128 | 510.00- | 42,568.22 |
| 12-31 | Dividend | 17.36 | 42,585.58 |

| | | | |
|---|---|---|---|
| 01-02 Deposit - SSA Treas 310 Xxsoc Sec 01Afd9 | | 920.00 | 43,505.58 |
| 01-03 Paid To - Wu Pay Online Pmt Chk 12114128 | | 510.00- | 42,995.58 |
| 01-03 Paid To - Wu Pay Online Pmt Chk 12114128 | | 650.00- | 42,345.58 |
| 01-07 Paid To - Wu Pay Online Pmt Chk 12114128 | | 600.00- | 41,745.58 |
| 01-10 Paid To - Wu Pay Online Pmt Chk 12114128 | | 615.00- | 41,130.58 |
| 01-13 Transfer To Credit Card | | 2,000.00- | 39,130.58 |
| 01-13 Ending Balance | | | 39,130.58 |

Average Daily Balance - Current Cycle: $42,864.52

Your account earned $17.36, with an annual percentage yield earned of 0.450%, for the dividend period
from 12-01-2013 through 12-31-2013

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 01-03 | ACH | 510.00 | 12-17 | ACH | 510.00 |
| 01-03 | ACH | 650.00 | 12-18 | ACH | 510.00 |
| 01-07 | ACH | 600.00 | 12-24 | ACH | 510.00 |
| 01-10 | ACH | 615.00 | 12-27 | ACH | 510.00 |
| 12-16 | ACH | 510.00 | 12-31 | ACH | 510.00 |
| 12-17 | ACH | 21.45 | | | |

Savings

Membership Savings - ████████

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-14 Beginning Balance | | | 1,341.56 |
| 12-31 Dividend | | 0.28 | 1,341.84 |
| 01-13 Ending Balance | | | 1,341.84 |

Your account earned $0.28, with an annual percentage yield earned of 0.250%, for the dividend period
from 12-01-2013 through 12-31-2013

                2013 Year to Date Federal Income Tax Information

| | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 2.99 | | |
| CHECKING DIVIDENDS | 215.44 | FINANCE CHARGE (CHK PROTECTION) | 0.00 |

JAN/Feb. 2014



STATEMENT OF ACCOUNT

ACCESS NUMBER

STATEMENT PERIOD
01/14/14 - 02/13/14

ACCOUNT NUMBER

#BWNLLSV
#00DDDOP6R8SPR9A1#DDDFMEDD2
DAVID J HUBBARD
2429 LINCOLN ST
MACON GA 31206-2837

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Flagship Checking** | $39,130.58 | $6,128.01 | $3,286.45 | $41,972.14 | $15.25 |
| **Membership Savings** | $1,341.84 | $0.28 | $0.00 | $1,342.12 | $0.28 |
| Totals | $40,472.42 | $6,128.29 | $3,286.45 | $43,314.26 | $15.53 |

Checking

Flagship Checking -

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 01-14 | Beginning Balance |  | 39,130.58 |
| 01-14 | Paid To - Wu Pay Online Pmt Chk 12114128 | 650.00- | 38,480.58 |
| 01-15 | Paid To - Wu Pay Online Pmt Chk 12114128 | 615.00- | 37,865.58 |
| 01-16 | Credit Card Refund | 2,334.52 | 40,200.10 |
| 01-16 | Transfer To Credit Card | 2,000.00- | 38,200.10 |
| 01-17 | Paid To - Planet Fitness Memberdues Chk 11192468 | 21.45- | 38,178.65 |
| 01-30 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,858.24 | 41,036.89 |
| 01-31 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd9 | 920.00 | 41,956.89 |
| 01-31 | Dividend | 15.25 | 41,972.14 |
| 02-13 | Ending Balance |  | 41,972.14 |

Average Daily Balance - Current Cycle: $39,984.37

Your account earned $15.25, with an annual percentage yield earned of 0.450%, for the dividend period
from 01-01-2014 through 01-31-2014

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 01-14 | ACH | 650.00 | 01-17 | ACH | 21.45 |
| 01-15 | ACH | 615.00 | | | |

Savings

Membership Savings – ▆▆▆▆▆

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-14 | Beginning Balance | | 1,341.84 |
| 01-31 | Dividend | 0.28 | 1,342.12 |
| 02-13 | Ending Balance | | 1,342.12 |

Your account earned $0.28, with an annual percentage yield earned of 0.250%, for the dividend period
from 01-01-2014 through 01-31-2014

### 2013 Year to Date Federal Income Tax Information

| | | | |
|------|------|------|------|
| SAVINGS DIVIDENDS | 2.99 | | |
| CHECKING DIVIDENDS | 215.44 | FINANCE CHARGE (CHK PROTECTION) | 0.00 |

11/9/2015 11:33 AM

Feb/March 2014



STATEMENT OF ACCOUNT

ACCESS NUMBER
████████

STATEMENT PERIOD
02/14/14 - 03/13/14

ACCOUNT NUMBER
████████

#BWNLLSV
#000000P6R8SPR9A1#000MMA002
DAVID J HUBBARD
2429 LINCOLN ST
MACON GA 31206-2837

Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking |||||
| ████████ | $41,972.14 | $3,792.81 | $21.45 | $45,743.50 | $29.82 |
| Membership Savings |||||
| ████████ | $1,342.12 | $0.26 | $0.00 | $1,342.38 | $0.54 |
| Totals | $43,314.26 | $3,793.07 | $21.45 | $47,085.88 | $30.36 |

Checking

Flagship Checking – ████████

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 02-14 | Beginning Balance | | 41,972.14 |
| 02-18 | Paid To - Planet Fit 0551 Memberdues Chk 11192468 | 21.45- | 41,950.69 |
| 02-27 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,858.24 | 44,808.93 |
| 02-28 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd9 | 920.00 | 45,728.93 |
| 02-28 | Dividend | 14.57 | 45,743.50 |
| 03-13 | Ending Balance | | 45,743.50 |

Average Daily Balance - Current Cycle: $43,952.23
Your account earned $14.57, with an annual percentage yield earned of 0.450%, for the dividend period
from 02-01-2014 through 02-28-2014
Items Paid

| Date | Item | Amount($) |
|------|------|-----------|
| 02-18 | ACH | 21.45 |

Savings



**Membership Savings –** ▆▆▆▆▆▆

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 02-14 | Beginning Balance | | 1,342.12 |
| 02-28 | Dividend | 0.26 | 1,342.38 |
| 03-13 | Ending Balance | | 1,342.38 |

Your account earned $0.26, with an annual percentage yield earned of 0.250%, for the dividend period
from 02-01-2014 through 02-28-2014

### 2013 Year to Date Federal Income Tax Information

| SAVINGS DIVIDENDS | 2.99 | | |
|-------------------|------|---|---|
| CHECKING DIVIDENDS | 215.44 | FINANCE CHARGE (CHK PROTECTION) | 0.00 |



11/9/2015 11:37 AM



MArch/April 2014



STATEMENT OF ACCOUNT

ACCESS NUMBER

▉▉▉▉▉▉

STATEMENT PERIOD
03/14/14 - 04/13/14

ACCOUNT NUMBER

▉▉▉▉▉▉

#BWNLLSV
#00000DP6R8SPR9A1#000AMP002
DAVID J HUBBARD
2429 LINCOLN ST
MACON GA 31206-2837

Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking ▉▉▉▉ | $45,743.50 | $3,795.75 | $21.45 | $49,517.80 | $47.33 |
| Membership Savings ▉▉▉▉ | $1,342.38 | $0.29 | $0.00 | $1,342.67 | $0.83 |
| Totals | $47,085.88 | $3,796.04 | $21.45 | $50,860.47 | $48.16 |

Checking

 Flagship Checking – ▉▉▉▉▉▉

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 03-14 | Beginning Balance | | 45,743.50 |
| 03-17 | Paid To - Planet Fit 0551 Memberdues Chk 11192468 | 21.45- | 45,722.05 |
| 03-31 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,858.24 | 48,580.29 |
| 03-31 | Dividend | 17.51 | 48,597.80 |
| 04-02 | Deposit - SSA Treas 310 Xxsoc Sec 01Afd9 | 920.00 | 49,517.80 |
| 04-13 | Ending Balance | | 49,517.80 |

Average Daily Balance - Current Cycle: $47,378.98

Your account earned $17.51, with an annual percentage yield earned of 0.450%, for the dividend period
from 03-01-2014 through 03-31-2014

Items Paid

| Date | Item | Amount($) |
|------|------|-----------|
| 03-17 | ACH | 21.45 |

Savings



Membership Savings — ▮▮▮▮▮▮▮▮

Joint Owner(s):   NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 03-14 | Beginning Balance | | 1,342.38 |
| 03-31 | Dividend | 0.29 | 1,342.67 |
| 04-13 | Ending Balance | | 1,342.67 |

Your account earned $0.29, with an annual percentage yield earned of 0.250%, for the dividend period
from 03-01-2014 through 03-31-2014

2013 Year to Date Federal Income Tax Information

| SAVINGS DIVIDENDS | 2.99 | | |
|-------------------|------|---|---|
| CHECKING DIVIDENDS | 215.44 | FINANCE CHARGE (CHK PROTECTION) | 0.00 |

11/9/2015 11:34 AM

April/MAY 2014



STATEMENT OF ACCOUNT

ACCESS NUMBER
████████

STATEMENT PERIOD
04/14/14 - 05/13/14
ACCOUNT NUMBER
████████

#BWNLLSV
#000000P6R8SPR9A1#000MMYD02
DAVID J HUBBARD
2429 LINCOLN ST
MACON GA 31206-2837

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking |  |  |  |  |  |
| ████ | $49,517.80 | $5,393.15 | $21.45 | $54,889.50 | $65.96 |
| Membership Savings |  |  |  |  |  |
| ████ | $1,342.67 | $0.28 | $0.00 | $1,342.95 | $1.11 |
| Totals | $50,860.47 | $5,393.43 | $21.45 | $56,232.45 | $67.07 |

Checking

 Flagship Checking — ████████

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-14 | Beginning Balance |  | 49,517.80 |
| 04-16 | Credit Card Refund | 1,596.28 | 51,114.08 |
| 04-17 | Paid To - Planet Fit 0551 Memberdues Chk 11192468 | 21.45- | 51,092.63 |
| 04-30 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,858.24 | 53,950.87 |
| 04-30 | Dividend | 18.63 | 53,969.50 |
| 05-01 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd9 | 920.00 | 54,889.50 |
| 05-13 | Ending Balance |  | 54,889.50 |

Average Daily Balance - Current Cycle: $52,729.56
Your account earned $18.63, with an annual percentage yield earned of 0.450%, for the dividend period
from 04-01-2014 through 04-30-2014

*Items Paid*

| Date | Item | Amount($) |
|------|------|-----------|
| 04-17 | ACH | 21.45 |

Savings

**Membership Savings –** ▮▮▮▮▮▮▮

*Joint Owner(s):*  **NONE**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 04-14 | Beginning Balance | | 1,342.67 |
| 04-30 | Dividend | 0.28 | 1,342.95 |
| 05-13 | Ending Balance | | 1,342.95 |

Your account earned $0.28, with an annual percentage yield earned of 0.250%, for the dividend period from 04-01-2014 through 04-30-2014

MAY / JUNE
7 24



STATEMENT OF ACCOUNT

ACCESS NUMBER
▮▮▮▮▮

STATEMENT PERIOD
05/14/14 - 06/13/14

ACCOUNT NUMBER
▮▮▮▮▮

#BWNLLSV
#000000P6R85PR9A1#000JNU002
DAVID J HUBBARD
2429 LINCOLN ST
MACON GA 31206-2837

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking ▮▮▮▮ | $54,889.50 | $3,799.32 | $73.17 | $58,615.65 | $87.04 |
| Membership Savings ▮▮▮▮ | $1,342.95 | $0.29 | $0.00 | $1,343.24 | $1.40 |
| Totals | $56,232.45 | $3,799.61 | $73.17 | $59,958.89 | $88.44 |

Checking

Flagship Checking - ▮▮▮▮▮

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-14 | Beginning Balance | | 54,889.50 |
| 05-19 | Paid To - Planet Fit 0551 Memberdues Chk 11192468 | 21.45- | 54,868.05 |
| 05-29 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,858.24 | 57,726.29 |
| 05-30 | Dividend | 21.08 | 57,747.37 |
| 06-02 | Deposit - Ssa Treas 310 Xxsoc Sec D1Afd9 | 920.00 | 58,667.37 |
| 06-02 | Paid To - Planet Fit 0551 Memberdues Chk 11192468 | 41.73- | 58,625.64 |
| 06-05 | Transfer To Credit Card | 9.99- | 58,615.65 |
| 06-13 | Ending Balance | | 58,615.65 |

*Average Daily Balance - Current Cycle: $56,693.32*

Your account earned $21.08, with an annual percentage yield earned of 0.450%, for the dividend period
from 05-01-2014 through 05-31-2014

Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 05-19 | ACH | 21.45 | 06-02 | ACH | 41.73 |

Savings

Membership Savings – ██████

Joint Owner(s):   NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 05-14 | Beginning Balance | | 1,342.95 |
| 05-30 | Dividend | 0.29 | 1,343.24 |
| 06-13 | Ending Balance | | 1,343.24 |

Your account earned $0.29, with an annual percentage yield earned of 0.250%, for the dividend period
from 05-01-2014 through 05-31-2014

June / July
2014



STATEMENT OF ACCOUNT

ACCESS NUMBER

STATEMENT PERIOD
06/14/14 - 07/13/14

ACCOUNT NUMBER

#BWNLLSV
#000000P6R8SPR9A1#000JML002
DAVID J HUBBARD
2429 LINCOLN ST
MACON GA 31206-2837

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking | $58,615.65 | $3,799.94 | $31.44 | $62,384.15 | $108.74 |
| Membership Savings | $1,343.24 | $0.28 | $0.00 | $1,343.52 | $1.68 |
| Totals | $59,958.89 | $3,800.22 | $31.44 | $63,727.67 | $110.42 |

Checking



Flagship Checking -

Joint Owner(s): NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-14 | Beginning Balance |  | 58,615.65 |
| 06-17 | Paid To - Planet Fit 0551 Memberdues Chk 11192468 | 21.45- | 58,594.20 |
| 06-30 | Deposit - US Treasury 310 Xxva Benef 01Afd3 | 2,858.24 | 61,452.44 |
| 06-30 | Dividend | 21.70 | 61,474.14 |
| 07-02 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd9 | 920.00 | 62,394.14 |
| 07-03 | Transfer To Credit Card | 9.99- | 62,384.15 |
| 07-13 | Ending Balance |  | 62,384.15 |

Average Daily Balance - Current Cycle: $60,304.65
Your account earned $21.70, with an annual percentage yield earned of 0.450%, for the dividend period
from 06-01-2014 through 06-30-2014

Items Paid

| Date | Item | Amount($) |
|------|------|-----------|
| 06-17 | ACH | 21.45 |

Savings

Membership Savings – ███████████

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 06-14 | Beginning Balance | | 1,343.24 |
| 06-30 | Dividend | 0.28 | 1,343.52 |
| 07-13 | Ending Balance | | 1,343.52 |

Your account earned $0.28, with an annual percentage yield earned of 0.250%, for the dividend period
from 06-01-2014 through 06-30-2014

11/9/2015 11:40 AM





STATEMENT OF ACCOUNT

ACCESS NUMBER

STATEMENT PERIOD
07/14/14 - 08/13/14

ACCOUNT NUMBER

#BWNLLSV
#000000P6R8SPR9AJ#000AMU002
DAVID J HUBBARD
2429 LINCOLN ST
MACON GA 31206-2837

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Flagship Checking** |  |  |  |  |  |
| | $62,384.15 | $3,802.11 | **$31.44** | $66,154.82 | $132.61 |
| **Membership Savings** |  |  |  |  |  |
| | $1,343.52 | $0.29 | $0.00 | $1,343.81 | $1.97 |
| Totals | $63,727.67 | $3,802.40 | $31.44 | $67,498.63 | $134.58 |

Checking

Flagship Checking –

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 07-14 | Beginning Balance | | 62,384.15 |
| **07-17** | **Paid To - Planet Fit 0551 Memberdues Chk 11192468** | 21.45- | 62,362.70 |
| 07-31 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd8 | 920.00 | 63,282.70 |
| 07-31 | Deposit - Vacp Treas 310 Xxva Benef 01Afd8 | 2,858.24 | 66,140.94 |
| 07-31 | Dividend | 23.87 | 66,164.81 |
| **08-05** | **Transfer To Credit Card** | 9.99- | 66,154.82 |
| 08-13 | Ending Balance | | 66,154.82 |

Average Daily Balance - Current Cycle: $64,078.95
Your account earned $23.87, with an annual percentage yield earned of 0.450%, for the dividend period
from 07-01-2014 through 07-31-2014

11/9/2015 11:41 AM

Items Paid

| Date | Item | Amount($) |
|------|------|-----------|
| 07-17 | ACH | 21.45 |

Savings



Membership Savings - ■■■■■■

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 07-14 | Beginning Balance | | 1,343.52 |
| 07-31 | Dividend | 0.29 | 1,343.81 |
| 08-13 | Ending Balance | | 1,343.81 |

Your account earned $0.29, with an annual percentage yield earned of 0.250%, for the dividend period
from 07-01-2014 through 07-31-2014

11/9/2015 11:41 AM

*August* LAST 8/18
TRANsAction 2014

STATEMENT OF ACCOUNT

ACCESS NUMBER

STATEMENT PERIOD
08/14/14 - 09/13/14
ACCOUNT NUMBER

#BWNLLSV
#000000P6R8SPR9A1#000SMED0Z
DAVID J HUBBARD
VANK
1826 VETERANS BLVD
DUBLIN GA 31021-3699

Summary of your deposit accounts

|  | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Flagship Checking | $66,154.82 | $4,610.41 | $8,423.64 | $62,341.59 | $158.03 |
| Membership Savings | $1,343.81 | $0.29 | $800.00 | $544.10 | $2.26 |
| Totals | $67,498.63 | $4,610.70 | $9,223.64 | $62,885.69 | $160.29 |

checking

Flagship Checking -

Joint Owner(s):  NONE

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 08-14 | Beginning Balance |  | 66,154.82 |
| 08-18 | Paid To - Planet Fit 0551 Memberdues Chk I1192468 | 21.45- | 66,133.37 |
| 08-28 | Deposit - Vacp Treas 310 Xxva Benef 01Afd9 | 2,858.24 | 68,991.61 |
| 08-29 | Dividend | 25.42 | 69,017.03 |
| 09-02 | Deposit - Ssa Treas 310 Xxsoc Sec 01Afd9 | 920.00 | 69,937.03 |
| 09-02 | ATM Withdrawal 08-30-14 Georgia United Cu Dublin GA | 100.00- | 69,837.03 |
| 09-02 | ATM Withdrawal 08-31-14 Georgia United Cu Dublin GA | 100.00- | 69,737.03 |
| 09-02 | ATM Withdrawal 09-01-14 Georgia United Cu Dublin GA | 100.00- | 69,637.03 |
| 09-02 | ATM Withdrawal 08-29-14 Georgia United Cu Dublin GA | 160.00- | 69,477.03 |
| 09-02 | ATM Withdrawal 08-30-14 Georgia United Cu Dublin GA | 500.00- | 68,977.03 |
| 09-02 | ATM Withdrawal 08-31-14 Georgia United Cu Dublin GA | 500.00- | 68,477.03 |

③ NIY STOP Date-

8-29-14 Released From Bibs County.

11/9/2015 11:42 AM

# Credit Card

# Transactions Statements

MAY 2013

| | | | | | |
|---|---|---|---|---|---|
| 04/18/13 | 04/22/13 | 2442733310971004399 | MCDONALD'S F25466 | MACON GA | $6.51 |
| 04/19/13 | 04/22/13 | 2444500311010019042642 | KRYSTAL MAC008 | MACON GA | $13.24 |
| 04/20/13 | 04/22/13 | 2401399311001300521142 | NEW CHINA BUFFET #8 | MACON GA | $30.00 |
| 04/20/13 | 04/22/13 | 2416407311978860572138 | RACEWAY866  99008666 | MACON GA | $25.30 |
| 04/21/13 | 04/23/13 | 2423168311228658890075 | TACO BELL #029085 | MACON GA | $9.49 |
| 04/22/13 | 04/23/13 | 2445388311300017230009 | COST CUTTERS | MACON GA | $66.90 |
| 04/22/13 | 04/23/13 | 2443106311328636490002 | ARBYS 0162 | MACON GA | $13.57 |
| 04/22/13 | 04/24/13 | 2469216311300064920921 | ENMARK MACON 2 | MACON GA | $30.00 |
| 04/22/13 | 04/24/13 | 2429910311300144141851 | MARATHON PETRO054890 | MACON GA | $10.68 |
| 04/23/13 | 04/24/13 | 2442733311372004295160 | MCDONALD'S F25466 | MACON GA | $6.96 |
| 04/24/13 | 04/25/13 | 2442733311472004384264 | MCDONALD'S F25466 | MACON GA | $5.35 |
| 04/24/13 | 04/25/13 | 7298423311500031268228 | WALMART/6020 HARRISON ROAD | MACON GA | $201.50 |
| 04/25/13 | 04/26/13 | 2429910311500156246032 | MARATHON PETRO054890 | MACON GA | $6.98 |
| 04/25/13 | 04/26/13 | 2444573113500127027073 | KROGER #411 | MACON GA | $7.78 |
| 04/25/13 | 04/29/13 | 2429910311500158198429 | MARATHON PETRO054957 | MACON GA | $15.82 |
| 04/26/13 | 04/29/13 | 2462512331643096418702 | CHEVRON 00053094 | MACON GA | $20.00 |
| 04/26/13 | 04/29/13 | 2461043311800407407080 | EXPRESS MART | MACON GA | $27.58 |
| 04/28/13 | 04/29/13 | 2429910311800180036504 | MARATHON PETRO054890 | MACON GA | $10.68 |
| 04/28/13 | 04/29/13 | 2445501311814100603246 | WAL-MART #1153 | MACON GA | $25.56 |
| 04/28/13 | 04/29/13 | 2442733311872004316579 | MCDONALD'S F25466 | MACON GA | $9.47 |
| 04/29/13 | 04/30/13 | 2445501311914100596973 | WAL-MART #1153 | MACON GA | $60.98 |
| 04/29/13 | 05/01/13 | 2469216312000007404476 | ENMARK MACON 2 | MACON GA | $36.84 |
| 04/29/13 | 05/01/13 | 2442733312071001664015 | CHICK-FIL-A #02270 | MACON GA | $4.23 |
| 04/30/13 | 05/01/13 | 2444573112030012978877 | KROGER #411 | MACON GA | $15.32 |
| 04/30/13 | 05/01/13 | 2442733312072004653240 | MCDONALD'S F25466 | MACON GA | $5.40 |
| 04/30/13 | 05/02/13 | 2476197312111624301150 | ZAXBY'S 09JOI   Q31 | MACON GA | $16.22 |
| 05/01/13 | 05/02/13 | 2444500312200014165823 | STEAK N SHAKE | MACON GA | $11.20 |
| 05/01/13 | 05/02/13 | 2423168312283700078375 | FAMILY DOLLAR #5728 | MACON GA | $9.85 |
| 05/01/13 | 05/03/13 | 2443105312283800306255 | MURPHY6715ATWALMRT | MACON GA | $41.00 |
| 05/02/13 | 05/03/13 | 2412247312290001200008 | AMERICAN WINGS AND DELI | MACON GA | $20.36 |
| 05/02/13 | 05/03/13 | 2412254312274012290026 | AM/PM EXPRESS CO406 | MACON GA | $35.01 |
| 05/02/13 | 05/06/13 | 2462512312343103164695 | CHEVRON 00210464 | MACON GA | $10.25 |
| 05/02/13 | 05/06/13 | 2438775312300404217984 | AEROPOSTALE #264 | MACON GA | $40.26 |
| 05/02/13 | 05/06/13 | 2444500312310018936137 | WENDYS | MACON GA | $8.10 |
| 05/03/13 | 05/06/13 | 2442733312471005206570 | MCDONALD'S F25466 | MACON GA | $6.31 |
| 05/04/13 | 05/06/13 | 2445501312414100685784 | WAL-MART #1153 | MACON GA | $31.28 |
| 05/04/13 | 05/06/13 | 2442733312571001958443 | CHICK-FIL-A #02270 | MACON GA | $6.47 |
| 05/05/13 | 05/07/13 | 2443105312683800308646 | MURPHY6715ATWALMRT | MACON GA | $24.74 |
| 05/06/13 | 05/08/13 | 2438775312700404722725 | AEROPOSTALE #264 | MACON GA | $19.08 |
| 05/06/13 | 05/08/13 | 2412247312790001370013 | AMERICAN WINGS AND DELI | MACON GA | $21.36 |
| 05/06/13 | 05/08/13 | 2469216312700073322508 | CHECKERS 6156 | MACON GA | $10.06 |
| 05/07/13 | 05/09/13 | 2423168312828658890070 | TACO BELL #029085 | MACON GA | $6.41 |
| 05/07/13 | 05/09/13 | 2444500312810018160753 | KRYSTAL MAC004 | MACON GA | $10.25 |
| 05/08/13 | 05/09/13 | 2442733312872004517481 | MCDONALD'S F359 | MACON GA | $6.47 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 05/08/13 | 05/09/13 | 2422638312940000400714 | WAL-MART #2890 | MACON GA | $48.95 |
| 05/08/13 | 05/09/13 | 2460794312920702662000 | CC FISH HOUSE | MACON GA | $7.48 |
| 05/08/13 | 05/10/13 | 2443105312983800309931 | MURPHY6715ATWALMRT | MACON GA | $13.90 |
| 05/08/13 | 05/10/13 | 2416407312986500024487 | CAPTAIN DS   11334000 | MACON GA | $5.35 |
| 05/08/13 | 05/10/13 | 2416407312997864509129 | RACEWAY 672   02587287 | MACON GA | $21.23 |
| 05/09/13 | 05/13/13 | 2429910312900057504825 | MARATHON PETRO054890 | MACON GA | $40.01 |
| 05/11/13 | 05/13/13 | 2469216313700013361300 | VESTA *BOOST PREPAID | 888-440-9958 OR | $59.60 |
| 05/10/13 | 05/13/13 | 2442733313171005244691 | MCDONALD'S F25466 | MACON GA | $2.14 |
| 05/11/13 | 05/13/13 | 2445501313141008345990 | WAL-MART #1153 | MACON GA | $15.63 |
| 05/11/13 | 05/13/13 | 2429910313200079292660 | MARATHON PETRO086603 | MACON GA | $30.00 |
| 05/12/13 | 05/13/13 | 2444500313300016252579 | STEAK N SHAKE | MACON GA | $6.94 |
| 05/12/13 | 05/14/13 | 2443105313383800312345 | MURPHY6715ATWALMRT | MACON GA | $13.90 |
| 05/12/13 | 05/14/13 | 2416407313386047019024 | CAPTAIN DS   11334000 | MACON GA | $10.92 |
| 05/13/13 | 05/14/13 | 2445501313314100589011 | WAL-MART #1153 | MACON GA | $7.39 |
| 05/13/13 | 05/14/13 | 2442733313372004326545 | MCDONALD'S F25466 | MACON GA | $5.19 |
| 05/14/13 | 05/15/13 | 2401399313400093313137 | NEW CHINA BUFFET #8 | MACON GA | $25.00 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | | $1,576.58 |

FEES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|

ARREST
DATE

JUNE 2013



**NAVY FEDERAL Credit Union**

*Visa*

DAVID HUBBARD
4949 HARRISON RD APT 331
MACON GA  31206-4135

ACCOUNT NUMBER    XXXXXXXXXXXX2541
ACCESS NUMBER

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | $447.51 | New Balance | -$890.34 | Credit Card Services |
| Payments | -$3,000.00 | Minimum Payment Due | NONE | 1-888-842-6328 |
| Other Credits | -$60.00 | Payment Due Date | 07/12/2013 | |
| Purchases | +$562.25 | | | *Send Billing Inquiries To:* |
| Cash Advances | +$1,156.40 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$53.50 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | -$890.34 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | | | |
| Available Credit | $500.00 | | | To view your account |
| Statement Closing Date | 06/15/2013 | | | online visit |
| Days in Billing Cycle | 31 | | | navyfederal.org. |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

PLEASE DO NOT PAY, AS OF THIS STATEMENT DATE YOUR ACCOUNT HAS A CREDIT BALANCE.

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 1,435 | 563 | 0 | 0 | 0 | 1,998 |
| | Points Expiring By Next Billing Statement: | | 0 | | |
| | *Points Expiring in Two Billing Statements:* | | 0 | | |
| | Points Expiring in Three Billing Statements: | | 0 | | |
| | Redemptions are not permitted on closed, delinquent, or overlimit accounts. | | | | |

TRANSACTIONS

PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 06/05/13 | 06/05/13 | 74D6095315606202060000007 | NFO PAYMENT RECEIVED | | | $2,000.00- |
| 06/05/13 | 06/05/13 | 74060953156064070600002 | NFO PAYMENT RECEIVED | | | $1,000.00- |
| 06/12/13 | 06/13/13 | 72736203163000201790667 | EXPRESS FOOD-1/701 EISENHMACON | GA | | $60.00- |
| | | | TOTAL PAYMENTS AND CREDITS | | | $3,060.00- |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 05/15/13 | 05/16/13 | 24427333135720046167665 | MCDONALD'S F25466 | MACON | GA | $13.14 |
| 05/15/13 | 05/17/13 | 24431053136838003139233 | MURPHY6735ATWALMRT | MACON | GA | $27.03 |
| 06/03/13 | 06/04/13 | 24427333315472004436154 | MCDONALD'S F13421 | MACON | GA | $6.09 |
| 06/03/13 | 06/05/13 | 24231683155207288700402 | TACO BELL #029072 | MACON | GA | $5.98 |
| 06/06/13 | 06/07/13 | 24122473157900018100101 | AMERICAN WINGS AND DELI MACON | | GA | $27.79 |
| 06/06/13 | 06/07/13 | 72977703157000065259739 | ROCKYS EXPRESS/3350 HOUSTMACON | | GA | $201.75 |
| 06/06/13 | 06/07/13 | 72734753158000002752257 | E AND J FOOD M/758 HAZEL MACON | | GA | $102.70 |
| 06/06/13 | 06/07/13 | 24226383158091003152227 | WAL-MART #1153 | MACON | GA | $52.43 |
| 06/06/13 | 06/07/13 | 24226838158091003121891 | WAL-MART #1153 | MACON | GA | $58.07 |
| 06/06/13 | 06/10/13 | 24254773158451407300045 | LE NAILS | MACON | GA | $26.00 |
| 06/06/13 | 06/10/13 | 24707803158093144511712 | NU-WAY WEINERS #1 | MACON | GA | $22.73 |

Navy Federal Credit Union    Case 3:15-cv-00099-DHB-BKE    Document 1    Filed 01/12/15    Page 73 of 110

| 06/06/13 | 06/10/13 | 24692163158000876425710 | COASTAL 0273483800      MACON      GA | $45.00 |
| 06/08/13 | 06/10/13 | 72734753159000208025499 | E AND J FOOD M/758 HAZEL MACON      GA | $202.70 |
| 06/08/13 | 06/10/13 | 24761973160118755010132 | PAPA JOHNS #0343      4787848600  GA | $12.84 |
| 06/08/13 | 06/10/13 | 24445003160100189201230 | KRYSTAL MAC004      MACON      GA | $13.56 |
| 06/09/13 | 06/10/13 | 24231683161837002206831 | FAMILY DOLLAR #5252      MACON      GA | $61.69 |
| 06/09/13 | 06/11/13 | 24445003161100156894651 | WENDYS      MACON      GA | $9.70 |
| 06/09/13 | 06/11/13 | 24761973161116022010827 | ZAXBY'S 02401      Q31  MACON      GA | $21.56 |
| 06/09/13 | 06/11/13 | 24610433161004069395525 | EXPRESS MART      MACON      GA | $30.00 |
| 06/10/13 | 06/11/13 | 24299103161000653147006 | MARATHON PETRO054957      MACON      GA | $10.22 |
| 06/10/13 | 06/11/13 | 72734083161000180271044 | E Z FOOD MART/3010 HOUSTOMACON      GA | $102.00 |
| 06/10/13 | 06/12/13 | 24692163162000239527438 | CHECKERS 6155      MACON      GA | $9.31 |
| 06/11/13 | 06/12/13 | 24450131621410162799910 | SAMSCLUB 8225 GAS      MACON      GA | $20.00 |
| 06/11/13 | 06/12/13 | 72717383162000171636472 | BRANCH BANKING/ATM #1 MALMACON      GA | $203.00 |
| 06/11/13 | 06/13/13 | 24164073163957000009517 | APPLEBEES 845744244176      MACON      GA | $33.21 |
| 06/12/13 | 06/13/13 | 24299103163000774021419 | MARATHON PETRO054957      MACON      GA | $10.75 |
| 06/12/13 | 06/13/13 | 24427333163720045500275 | MCDONALD'S F13421      MACON      GA | $10.04 |
| 06/12/13 | 06/13/13 | 72736203163000201790667 | EXPRESS FOOD-1/701 EISENHMACON      GA | $201.75 |
| 06/13/13 | 06/13/13 | 24299103164000840312858 | MARATHON PETRO054957      MACON      GA | $24.41 |
| 06/13/13 | 06/14/13 | 24231683165837004792172 | FAMILY DOLLAR #5252      MACON      GA | $10.70 |
| 06/13/13 | 06/14/13 | 72734443165000000498043 | 7-21 FOOD MART/3609 PIO NMACON      GA | $142.50 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | $1,728.65 |

FEES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 06/07/13 | 06/07/13 | 72977703157000065259739 | ATM CASH ADVANCE FEE | $0.50 |
| 06/07/13 | 06/07/13 | 72734753158000002752257 | ATM CASH ADVANCE FEE | $0.50 |
| 06/10/13 | 06/10/13 | 72734753159000208025499 | ATM CASH ADVANCE FEE | $0.50 |
| 06/11/13 | 06/11/13 | 72734083161000180271044 | ATM CASH ADVANCE FEE | $0.50 |
| 06/12/13 | 06/12/13 | 72717383162000171636472 | ATM CASH ADVANCE FEE | $0.50 |
| 06/13/13 | 06/13/13 | 72736203163000201790667 | ATM CASH ADVANCE FEE | $0.50 |
| 06/14/13 | 06/14/13 | 72734443165000000498043 | ATM CASH ADVANCE FEE | $0.50 |
| | | | TOTAL FEES | $3.50 |

2013 TOTALS YEAR-TO-DATE

| Total Fees charged in 2013 | $5.50 |
|---|---|
| Total Interest charged in 2013 | $0.37 |

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

*  ATM, Branch, Phone and Online Cash Advances

** Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.

JULY2013



**NAVY FEDERAL**
Credit Union

Visa

DAVID HUBBARD
1031 ASH ST
MACON GA  31201-1803

ACCOUNT NUMBER    XXXXXXXXXXXX2541
ACCESS NUMBER     ▉▉▉▉▉▉

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | -$890.34 | New Balance | -$2,059.56 | Credit Card Services |
| Payments | -$6,000.00 | Minimum Payment Due | NONE | 1-888-842-6328 |
| Other Credits | -$26.15 | Payment Due Date | 08/12/2013 | |
| Purchases | +$1,193.70 | | | Send Billing Inquiries To: |
| Cash Advances | +$3,651.70 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$11.53 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | -$2,059.56 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | | | |
| Available Credit | $500.00 | | | To view your account |
| Statement Closing Date | 07/15/2013 | | | online visit |
| Days in Billing Cycle | 30 | | | navyfederal.org. |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

PLEASE DO NOT PAY, AS OF THIS STATEMENT DATE YOUR ACCOUNT HAS A CREDIT BALANCE.

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 1,998 | 1,170 | 0 | 0 | 0 | 3,168 |

| | |
|---|---|
| Points Expiring By Next Billing Statement: | 0 |
| Points Expiring in Two Billing Statements: | 0 |
| Points Expiring in Three Billing Statements: | 0 |

Redemptions are not permitted on closed, delinquent, or overlimit accounts.

TRANSACTIONS
PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 06/19/13 | 06/19/13 | 74060953170064390610006 | NFO PAYMENT RECEIVED | $2,000.00- |
| 06/28/13 | 07/01/13 | 74455013180141000153454 | WAL-MART #1153    SE2 MACON    GA | $26.15- |
| 06/29/13 | 07/01/13 | 74060953182060140700002 | NFO PAYMENT RECEIVED | $2,000.00- |
| 07/10/13 | 07/10/13 | 74060953191064290710000 | NFO PAYMENT RECEIVED | $2,000.00- |
| | | | TOTAL PAYMENTS AND CREDITS | $6,026.15- |

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 06/13/13 | 06/17/13 | 24707803165714711821421 | 7-7-21 PETROLEUM CORPORATMacon    GA | $25.00 |
| 06/14/13 | 06/17/13 | 72736203165000220268115 | MACON FLEA M-1/3670 EISENMACON    GA | $202.50 |
| 06/15/13 | 06/17/13 | 24226383167091004591620 | WAL-MART #1153    MACON    GA | $109.23 |
| 06/15/13 | 06/17/13 | 24431053167838003296274 | MURPHY6715ATWALMRT    MACON    GA | $26.22 |
| 06/16/13 | 06/17/13 | 24224433168104008694938 | BELLE FOODS #706    MACON    GA | $87.51 |
| 06/17/13 | 06/18/13 | 24430993169400801085981 | MSFT  *OFFICE    800-642-7676 WA | $9.99 |
| 06/18/13 | 06/19/13 | 74245003169061816126257 | LIVECAREER* ORDER#- 2070 myperfectresu | $1.00 |
| 06/18/13 | 06/19/13 | 74245003169061816128402 | LIVECAREER* ORDER#- 2070 myperfectresu | $1.95 |
| 06/18/13 | 06/19/13 | 24431063170286363600277 | ARBYS 0162    MACON    GA | $6.95 |
| 06/18/13 | 06/19/13 | 72936123169000656006306 | STATE BANK & T/3945 PIO NMACON    GA | $143.00 |

JULY 2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/19/13 | 06/20/13 | 242244331713040286887 58 | POPEYE'S # 136 | MACON | GA | | $21.59 |
| 06/19/13 | 06/20/13 | 727550631700011518250 47 | Yug Food Mart/3701 PIO NOMACON | GA | | | $102.00 |
| 06/20/13 | 06/21/13 | 727149131710001341959 35 | BANK OF AMERIC/*KROGER #4NACON | GA | | | $142.00 |
| 06/20/13 | 06/21/13 | 242263831720910009709 79 | WAL-MART #1153 | MACON | GA | | $91.46 |
| 06/20/13 | 06/24/13 | 244310531728380033170 99 | MURPHY6715ATWALMRT | MACON | GA | | $31.06 |
| 06/20/13 | 06/24/13 | 246251231724314675300 71 | CHEVRON 00053094 | MACON | GA | | $23.78 |
| 06/21/13 | 06/24/13 | 727362031720002007312 08 | EXPRESS FOOD-1/701 EISENHMACON | | GA | | $201.75 |
| 06/21/13 | 06/24/13 | 244273331727200496131 98 | MCDONALD'S F13421 | MACON | GA | | $7.90 |
| 06/22/13 | 06/24/13 | 729775531730002143957 22 | Cardtronics CC/5011 ROMEIMACON | | GA | | $102.95 |
| 06/22/13 | 06/24/13 | 241640731748603107467 28 | CAPTAIN DS 31811334000 | MACON | GA | | $9.94 |
| 06/22/13 | 06/24/13 | 244310531748380033296 54 | MURPHY6715ATWALMRT | MACON | GA | | $14.22 |
| 06/22/13 | 06/24/13 | 246079431742002145800 45 | CC WINGS AND FISH | MACON | GA | | $27.79 |
| 06/23/13 | 06/24/13 | 244310631752863100158 | ARBYS 0162 | MACON | GA | | $5.33 |
| 06/23/13 | 06/25/13 | 246392331759000165029 61 | SMART DEPOSIT | 866-3940490 NA | | | $34.25 |
| 06/24/13 | 06/25/13 | 241861631762069991004 42 | BURGER KING #8469 | MACON | GA | | $5.77 |
| 06/25/13 | 06/26/13 | 242263831770910076208 38 | WAL-MART #1153 | MACON | GA | | $41.63 |
| 06/25/13 | 06/26/13 | 242316831778370018353 35 | FAMILY DOLLAR #5252 | MACON | GA | | $8.03 |
| 06/25/13 | 06/26/13 | 244273331767200546997 16 | SONIC DRIVE IN #4576 | MACON | GA | | $23.83 |
| 06/25/13 | 06/26/13 | 727362031760001113354 83 | EXPRESS FOOD-1/701 EISENHMACON | | GA | | $201.75 |
| 06/25/13 | 06/26/13 | 727362031760002301807 03 | EXPRESS FOOD-1/701 EISENHMACON | | GA | | $101.75 |
| 06/25/13 | 06/27/13 | 247619731771162990107 67 | ZAXBY'S 09101    Q31 | MACON | GA | | $17.51 |
| 06/26/13 | 06/27/13 | 244550131771410084965 57 | WAL-MART #2890 | MACON | GA | | $68.24 |
| 06/26/13 | 06/28/13 | 244450031781001323129 44 | WENDYS | MACON | GA | | $7.27 |
| 06/26/13 | 06/28/13 | 244310531780045505238 1 | MYCAREPACK.COM - 188093 813-854-4264 FL | | | | $29.25 |
| 06/27/13 | 06/28/13 | 727333131780001884900 29 | CAPITAL CITY/5981 ZEBULONMACON | | GA | | $103.00 |
| 06/27/13 | 06/28/13 | 727149131780002234831 20 | BANK OF AMERIC/*MACON MALMACON | | GA | | $203.00 |
| 06/27/13 | 07/01/13 | 241640731798603108397 91 | CAPTAIN DS 31811334000 | MACON | GA | | $29.82 |
| 06/27/13 | 07/01/13 | 246251231794315308166 25 | CHEVRON 00053094 | MACON | GA | | $27.15 |
| 06/28/13 | 07/01/13 | 729777031790007525852 7 | RACEWAY #6728/4331 PIO NOMACON | | GA | | $122.75 |
| 06/29/13 | 07/01/13 | 727362031810000001451 45 | EXPRESS PACK-1/701 EISENHMACON | | GA | | $202.00 |
| 06/29/13 | 07/01/13 | 727362031800001409305 55 | RACE WAY-16369/6001 HARRIMACON | | GA | | $102.50 |
| 06/29/13 | 07/01/13 | 242316831818370037269 73 | FAMILY DOLLAR #5252 | MACON | GA | | $28.09 |
| 07/01/13 | 07/02/13 | 242316831838370053807 44 | FAMILY DOLLAR #5252 | MACON | GA | | $3.21 |
| 07/02/13 | 07/03/13 | 242263831840910063018 29 | WAL-MART #1153 | MACON | GA | | $300.39 |
| 07/02/13 | 07/03/13 | 244273331837200453762 01 | MCDONALD'S F13421 | MACON | GA | | $11.95 |
| 07/02/13 | 07/03/13 | 727362031830002114889 69 | EXPRESS FOOD-1/701 EISENHMACON | | GA | | $201.75 |
| 07/03/13 | 07/04/13 | 246921631840001414153 46 | VZWRLSS*PREPAID PYMNT  888-294-6804 CA | | | | $20.75 |
| 07/03/13 | 07/04/13 | 242263831850910016681 22 | WAL-MART #1153 | MACON | GA | | $36.89 |
| 07/03/13 | 07/04/13 | 242107331852066880008 01 | SONNY'S BBQ #138 | MACON | GA | | $15.60 |
| 07/04/13 | 07/05/13 | 727362031860000114659 74 | EXPRESS FOOD-1/701 EISENHMACON | | GA | | $201.75 |
| 07/05/13 | 07/08/13 | 242316831872000000000 54 | DAIRY QUEEN #21667 | MACON | GA | | $15.37 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | | Amount |
|---|---|---|---|---|---|---|---|
| 07/05/13 | 07/08/13 | 244273331867200537437 11 | SONIC DRIVE IN #4576 | MACON | GA | | $6.61 |
| 07/05/13 | 07/08/13 | 243877531870040391593 59 | AEROPOSTALE #264 | MACON | GA | | $62.52 |
| 07/05/13 | 07/08/13 | 243877531870040391593 67 | AEROPOSTALE #264 | MACON | GA | | $29.65 |
| 07/05/13 | 07/08/13 | 244450031871001362147 80 | WENDYS | MACON | GA | | $15.80 |
| 07/06/13 | 07/08/13 | 727362031870001915205 48 | EXPRESS FOOD-1/701 EISENHMACON | | GA | | $201.75 |
| 07/06/13 | 07/08/13 | 246921631880006669978 143 | CHECKERS 6155 | MACON | GA | | $12.06 |
| 07/07/13 | 07/08/13 | 244273331887200398916 99 | MCDONALD'S F13421 | MACON | GA | | $4.80 |
| 07/08/13 | 07/09/13 | 729361231890000500225 565 | STATE BANK & T/4699 LOG CMACON | | GA | | $143.00 |
| 07/09/13 | 07/10/13 | 727362031900001409109 94 | EXPRESS FOOD-1/701 EISENHMACON | | GA | | $201.75 |
| 07/09/13 | 07/10/13 | 727149131910000047341 40 | BANK OF AMERIC/*KINDER CEMACON | | GA | | $142.00 |
| 07/09/13 | 07/11/13 | 241861631914010709998 35 | BURGER KING #334 | MACON | GA | | $4.79 |
| 07/11/13 | 07/12/13 | 727149131920001139425 91 | BANK OF AMERIC/*KINDER CEMACON | | GA | | $202.00 |
| 07/11/13 | 07/12/13 | 244273331927200458260 06 | MCDONALD'S F13421 | MACON | GA | | $5.19 |
| 07/10/13 | 07/12/13 | 241861631924010710997 66 | BURGER KING #334 | MACON | GA | | $4.58 |
| 07/12/13 | 07/15/13 | 727362031930001316041 72 | EXPRESS FOOD-1/701 EISENHMACON | | GA | | $201.75 |
| 07/13/13 | 07/15/13 | 727149131940000583430 92 | BANK OF AMERIC/*SOUTH PLAMACON | | GA | | $83.00 |
| 07/13/13 | 07/15/13 | 727149131940001740658 4 | BANK OF AMERIC/*KINDER CEMACON | | GA | | $142.00 |
| 07/14/13 | 07/15/13 | 244450031960001410640 56 | STEAK N SHAKE | MACON | GA | | $5.87 |
| 07/14/13 | 07/15/13 | 242263831960910038201 16 | WAL-MART #1153 | MACON | GA | | $15.91 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | | | | $4,845.40 |

FEES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|

*July 2013*

| | | | | |
|---|---|---|---|---|
| 06/17/13 | 06/17/13 | 72736203165000220268115 | ATM CASH ADVANCE FEE | $0.50 |
| 06/19/13 | 06/19/13 | 74245003169061816126257 | FOREIGN TRANSACTION FEE | $0.01 |
| 06/19/13 | 06/19/13 | 74245003169061816128402 | FOREIGN TRANSACTION FEE | $0.02 |
| 06/19/13 | 06/19/13 | 72936123169000656006306 | ATM CASH ADVANCE FEE | $0.50 |
| 06/20/13 | 06/20/13 | 72755063170000151825047 | ATM CASH ADVANCE FEE | $0.50 |
| 06/21/13 | 06/21/13 | 72714913171000134195935 | ATM CASH ADVANCE FEE | $0.50 |
| 06/24/13 | 06/24/13 | 72736203172000200731208 | ATM CASH ADVANCE FEE | $0.50 |
| 06/24/13 | 06/24/13 | 72977553173000214395722 | ATM CASH ADVANCE FEE | $0.50 |
| 06/26/13 | 06/26/13 | 72736203176000111335483 | ATM CASH ADVANCE FEE | $0.50 |
| 06/26/13 | 06/26/13 | 72736203176000230180703 | ATM CASH ADVANCE FEE | $0.50 |
| 06/28/13 | 06/28/13 | 72733313178000188490029 | ATM CASH ADVANCE FEE | $0.50 |
| 06/28/13 | 06/28/13 | 72714913178000223483120 | ATM CASH ADVANCE FEE | $0.50 |
| 07/01/13 | 07/01/13 | 72977703179000075258527 | ATM CASH ADVANCE FEE | $0.50 |
| 07/01/13 | 07/01/13 | 72736203181000000145145 | ATM CASH ADVANCE FEE | $0.50 |
| 07/01/13 | 07/01/13 | 72736203180000140930555 | ATM CASH ADVANCE FEE | $0.50 |
| 07/03/13 | 07/03/13 | 72736203183000211488969 | ATM CASH ADVANCE FEE | $0.50 |
| 07/05/13 | 07/05/13 | 72736203186000011465974 | ATM CASH ADVANCE FEE | $0.50 |
| 07/08/13 | 07/08/13 | 72736203187000191520548 | ATM CASH ADVANCE FEE | $0.50 |
| 07/09/13 | 07/09/13 | 72936123189000050225565 | ATM CASH ADVANCE FEE | $0.50 |
| 07/10/13 | 07/10/13 | 72736203190000140410994 | ATM CASH ADVANCE FEE | $0.50 |
| 07/10/13 | 07/10/13 | 72714913191000004734140 | ATM CASH ADVANCE FEE | $0.50 |
| 07/12/13 | 07/12/13 | 72714913192000113942591 | ATM CASH ADVANCE FEE | $0.50 |
| 07/15/13 | 07/15/13 | 72736203193000131604172 | ATM CASH ADVANCE FEE | $0.50 |
| 07/15/13 | 07/15/13 | 72714913194000058343092 | ATM CASH ADVANCE FEE | $0.50 |
| 07/15/13 | 07/15/13 | 72714913194000173406584 | ATM CASH ADVANCE FEE | $0.50 |
| | | | TOTAL FEES | $11.53 |

2013 TOTALS YEAR-TO-DATE

| | | |
|---|---|---|
| Total Fees charged in 2013 | | $17.03 |
| Total Interest charged in 2013 | | $0.37 |

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

*   ATM, Branch, Phone and Online Cash Advances

** Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.


August 2013


**NAVY FEDERAL**
Credit Union

Visa

DAVID HUBBARD
1031 ASH ST
MACON GA  31201-1803

ACCOUNT NUMBER      XXXXXXXXXXX2541
ACCESS NUMBER

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | -$2,059.56 | New Balance | -$2,214.14 | Credit Card Services |
| Payments | -$4,500.00 | Minimum Payment Due | NONE | 1-888-842-6328 |
| Other Credits | -$0.00 | Payment Due Date | 09/12/2013 | |
| Purchases | +$1,298.94 | | | Send Billing Inquiries To: |
| Cash Advances | +$3,037.05 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$59.43 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | -$2,214.14 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | | | |
| Available Credit | $500.00 | | | To view your account |
| Statement Closing Date | 08/15/2013 | | | online visit |
| Days in Billing Cycle | 31 | | | navyfederal.org. |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

PLEASE DO NOT PAY, AS OF THIS STATEMENT DATE YOUR ACCOUNT HAS A CREDIT BALANCE.

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 3,168 | 1,301 | 0 | 0 | 0 | 4,469 |
| | Points Expiring By Next Billing Statement: | | | 0 | |
| | Points Expiring in Two Billing Statements: | | | 0 | |
| | Points Expiring in Three Billing Statements: | | | 0 | |

Redemptions are not permitted on closed, delinquent, or overlimit accounts.

TRANSACTIONS
PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 07/26/13 | 07/26/13 | 74060953207068340720002 | NFO PAYMENT RECEIVED | | | $2,500.00- |
| 08/12/13 | 08/12/13 | 74060953224066330810006 | NFO PAYMENT RECEIVED | | | $2,000.00- |
| | | | TOTAL PAYMENTS AND CREDITS | | | $4,500.00- |

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 07/14/13 | 07/16/13 | 24246513196709000024618 | KMART 3661 | MACON | GA | $8.55 |

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 07/16/13 | 07/17/13 | 24692163197000825332903 | TRACFONE  *AIRTIME    TRACFONE.COM FL | | | $26.16 |
| 07/16/13 | 07/17/13 | 24164073197255019878893 | SUBWAY    03172863   MACON     GA | | | $12.84 |
| 07/16/13 | 07/17/13 | 24431063198286364400014 | ARBYS 0162       MACON      GA | | | $8.00 |
| 07/16/13 | 07/17/13 | 72736203197000141063571 | EXPRESS FOOD-1/701 EISENHMACON    GA | | | $101.75 |
| 07/16/13 | 07/17/13 | 72734083197000210194370 | E Z FOOD MART/3010 HOUSTOMACON     GA | | | $202.00 |
| 07/17/13 | 07/18/13 | 24427333198720045629032 | MCDONALD'S F21030      MACON     GA | | | $3.84 |
| 07/17/13 | 07/18/13 | 24226383199091001567690 | WAL-MART #1153    MACON     GA | | | $11.22 |
| 07/17/13 | 07/19/13 | 24445003199100127105209 | WENDYS         MACON     GA | | | $13.74 |
| 07/17/13 | 07/19/13 | 24431053199200053953100 | MYCAREPACK.COM - 188093  813-854-4264 FL | | | $29.25 |

*August 2013*

| 07/16/13 | 07/19/13 | 2463923319990001B905974 | SMART DEPOSIT | 866-3940490 MA | | $34.25 |
|---|---|---|---|---|---|---|
| 07/17/13 | 07/19/13 | 2418616319940107179964O | BURGER KING #334 | MACON | GA | $4.79 |
| 07/18/13 | 07/19/13 | 7271491319900016877860A | BANK OF AMERIC/*MACON MALMACON | | GA | $303.00 |
| 07/18/13 | 07/22/13 | 2438775320000404663394A | AEROPOSTALE #264 | MACON | GA | $76.00 |
| 07/18/13 | 07/22/13 | 2418616320040107189976O | BURGER KING #334 | MACON | GA | $4.15 |
| 07/20/13 | 07/22/13 | 2443106320120756240144A | WAFFLE HOUSE 0040 | MACON | GA | $41.70 |
| 07/20/13 | 07/22/13 | 727340832010001732134T6 | E Z FOOD MART/3010 HOUSTOMACON | | GA | $202.00 |
| 07/22/13 | 07/23/13 | 2469216320300099142403I | TRACFONE    *AIRTIME | TRACFONE.COM FL | | $36.33 |
| 07/22/13 | 07/23/13 | 24625673203091053000017 | LSFDATE.COM | 888-285-9533 CA | | $39.99 |
| 07/22/13 | 07/24/13 | 244310532048380034B6722 | MURPHY6715ATWALMRT | MACON | GA | $30.00 |
| 07/23/13 | 07/25/13 | 2463923320590001960606O | SMART DEPOSIT | 866-3940490 MA | | $55.50 |
| 07/24/13 | 07/25/13 | 7270121320500014798071I | ROBINS FEDERAL/2930 RiverMacon | | GA | $62.00 |
| 07/24/13 | 07/26/13 | 244450032061001301B9076 | KRYSTAL MAC004 | MACON | GA | $4.80 |
| 07/22/13 | 07/26/13 | 7477127320632930598B636 | ADACET.NET | (877)990-0105 | | $38.74 |
| 07/25/13 | 07/26/13 | 244450032063001470B1817 | GOLDEN CORRAL 2554 | MACON | GA | $22.64 |
| 07/24/13 | 07/26/13 | 242236932069B004809399 | US DELI | MACON | GA | $22.65 |
| 07/25/13 | 07/26/13 | 2422638320709100768318G | WAL-MART #1153 | MACON | GA | $56.05 |
| 07/25/13 | 07/26/13 | 7293612320600095731021Z | STATE BANK & T/4699 LOG CMACON | | GA | $203.00 |
| 07/25/13 | 07/26/13 | 2444500320700014995625O | STEAK N SHAKE | MACON | GA | $5.33 |
| 07/26/13 | 07/29/13 | 7273620320700019069720Z | EXPRESS FOOD-1/701 EISENHMACON | | GA | $141.75 |
| 07/27/13 | 07/29/13 | 2444500320810012441489 | KRYSTAL MAC004 | MACON | GA | $16.84 |
| 07/27/13 | 07/29/13 | 727149132080001B4440899 | BANK OF AMERIC/*MACON MALMACON | | GA | $303.00 |
| 07/26/13 | 07/29/13 | 2455930320940207001026O | MRS WINNERS | MACON | GA | $16.55 |
| 07/27/13 | 07/29/13 | 2469216320900028023557I | CHECKERS 6155 | MACON | GA | $9.10 |
| 07/30/13 | 07/31/13 | 242316832328370026B7427 | FAMILY DOLLAR #5252 | MACON | GA | $19.49 |
| 07/30/13 | 07/31/13 | 7271491321100022495379V | BANK OF AMERIC/*KINDER CEMACON | | GA | $202.00 |
| 07/30/13 | 08/01/13 | 246392332129000103044A3 | SMART DEPOSIT | 866-3940490 MA | | $55.50 |
| 07/31/13 | 08/01/13 | 747712732123303096164G1 | DUBTAG.NET | (888)832-7348 | | $37.19 |
| 07/31/13 | 08/01/13 | 7273620321300001B86699 | EXPRESS FOOD-1/701 EISENHMACON | | GA | $101.75 |
| 07/31/13 | 08/01/13 | 2423168321383700333237B | FAMILY DOLLAR #5252 | MACON | GA | $8.03 |
| 08/01/13 | 08/02/13 | 2423168321420000000077 | DAIRY QUEEN #11867 | MACON | GA | $15.37 |
| 08/01/13 | 08/02/13 | 244273332137200048724898 | MCDONALD'S F13421 | MACON | GA | $6.31 |
| 08/01/13 | 08/02/13 | 7271491321300017729827J | BANK OF AMERIC/*KROGER #4MACON | | GA | $202.00 |
| 08/02/13 | 08/05/13 | 244309932144000806225O25 | MSFT  *OFFICE | 800-642-7676 WA | | $9.99 |
| 08/02/13 | 08/05/13 | 244273332147200512138B7 | MCDONALD'S F359 | MACON | GA | $6.47 |
| 08/02/13 | 08/05/13 | 2423168321637007915747 | FAMILY DOLLAR #5426 | MACON | GA | $9.63 |
| 08/02/13 | 08/05/13 | 2423168321583700794226I | FAMILY DOLLAR #5426 | MACON | GA | $4.28 |
| 08/02/13 | 08/05/13 | 241640732158601003390A4 | CAPTAIN DS 31811334000 | MACON | GA | $9.81 |
| 08/02/13 | 08/05/13 | 244450032152000104129535 | CVS PHARMACY #4765 Q03 | MACON | GA | $42.56 |
| 08/03/13 | 08/05/13 | 24427332157200473113A9 | MCDONALD'S F13421 | MACON | GA | $6.68 |
| 08/04/13 | 08/05/13 | 2443106321728636330001A4 | ARBYS 0162 | MACON | GA | $6.09 |
| 08/04/13 | 08/06/13 | 2463923321790001080783B | SMART DEPOSIT | 866-3940490 MA | | $55.50 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 08/04/13 | 08/06/13 | 244450032171001220711A31 | KRYSTAL MAC004 | MACON | GA | $6.60 |
| 08/05/13 | 08/06/13 | 246921632170002223001O3 | CHECKERS 6155 | MACON | GA | $13.84 |
| 08/05/13 | 08/06/13 | 7273620321700023083207Z2 | EXPRESS FOOD-1/701 EISENHMACON | | GA | $201.75 |
| 08/05/13 | 08/07/13 | 245593032184021700103T4 | MRS WINNERS | MACON | GA | $6.41 |
| 08/07/13 | 08/08/13 | 747712732193313142868T4 | JAYDIS.NET | (877)963-8757 | | $39.62 |
| 08/07/13 | 08/08/13 | 241861632202867990006O1 | BURGER KING #6382 | MACON | GA | $4.68 |
| 08/07/13 | 08/08/13 | 246079432202001456001Z6 | CC WINGS AND FISH | MACON | GA | $24.46 |
| 08/07/13 | 08/08/13 | 7273620323900020061319S | EXPRESS FOOD-1/701 EISENHMACON | | GA | $201.75 |
| 08/08/13 | 08/09/13 | 246921632200023040891G9 | TRACFONE    *AIRTIME | TRACFONE.COM FL | | $36.33 |
| 08/08/13 | 08/09/13 | 2469216322000036660400 | CHECKERS 6155 | MACON | GA | $11.31 |
| 08/08/13 | 08/09/13 | 7271491322000022867222O | BANK OF AMERIC/*MACON DENMACON | | GA | $143.00 |
| 08/08/13 | 08/12/13 | 2418616322140108089898J9 | BURGER KING #334 | MACON | GA | $14.20 |
| 08/08/13 | 08/12/13 | 2418616322140108089946O6 | BURGER KING #334 | MACON | GA | $4.90 |
| 08/09/13 | 08/12/13 | 727347532210016283603A4 | THE PLAZA MART/2090 HOUSTMACON | | GA | $162.80 |
| 08/10/13 | 08/12/13 | 246921632220001930889A6 | VESTA *BOOST | 888-440-9958 OR | | $59.60 |
| 08/10/13 | 08/12/13 | 7273620322300001139808I3 | EXPRESS FOOD-1/701 EISENHMACON | | GA | $101.75 |
| 08/11/13 | 08/12/13 | 244450032233001011033S52 | KRYSTAL MAC004 | MACON | GA | $8.59 |
| 08/11/13 | 08/13/13 | 2424651322470900002240I2 | KMART 3661 | MACON | GA | $24.57 |
| 08/12/13 | 08/13/13 | 24231683225200000000280 | DAIRY QUEEN #11867 | MACON | GA | $19.43 |
| 08/12/13 | 08/14/13 | 244450032251001299776I29 | CVS PHARMACY #4765 Q03 | MACON | GA | $10.49 |
| 08/13/13 | 08/14/13 | 7273620322500022022219I3 | EXPRESS FOOD-1/701 EISENHMACON | | GA | $201.75 |

AUGUST 2013

| 08/14/13 | 08/15/13 | 246921632260003695557993 | TRACFONE   *AIRTIME      TRACFONE.COM FL | $26.16 |
| 08/13/13 | 08/15/13 | 246392332269000118013326 | SMART DEPOSIT           866-3940490 MA | $44.25 |
| 08/14/13 | 08/15/13 | 242244332271040027480003 | POPEYE'S # 136          MACON       GA | $21.59 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | $4,335.99 |

FEES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 07/17/13 | 07/17/13 | 727362031970001410635571 | ATM CASH ADVANCE FEE | $0.50 |
| 07/17/13 | 07/17/13 | 727340831970002101943370 | ATM CASH ADVANCE FEE | $0.50 |
| 07/19/13 | 07/19/13 | 727149131990001687786604 | ATM CASH ADVANCE FEE | $0.50 |
| 07/22/13 | 07/22/13 | 727340832010001732134766 | ATM CASH ADVANCE FEE | $0.50 |
| 07/25/13 | 07/25/13 | 727012132050001479807111 | ATM CASH ADVANCE FEE | $0.50 |
| 07/26/13 | 07/26/13 | 747712732063293059886366 | FOREIGN TRANSACTION FEE | $0.31 |
| 07/26/13 | 07/26/13 | 729361232060009573102122 | ATM CASH ADVANCE FEE | $0.50 |
| 07/29/13 | 07/29/13 | 727362032070001906972022 | ATM CASH ADVANCE FEE | $0.50 |
| 07/29/13 | 07/29/13 | 727149132080001844408999 | ATM CASH ADVANCE FEE | $0.50 |
| 07/31/13 | 07/31/13 | 727149132110002249537999 | ATM CASH ADVANCE FEE | $0.50 |
| 08/01/13 | 08/01/13 | 747712732123303096164311 | FOREIGN TRANSACTION FEE | $0.30 |
| 08/01/13 | 08/01/13 | 727362032130000018866999 | ATM CASH ADVANCE FEE | $0.50 |
| 08/02/13 | 08/02/13 | 727149132130001772982733 | ATM CASH ADVANCE FEE | $0.50 |
| 08/06/13 | 08/06/13 | 727362032170002308320722 | ATM CASH ADVANCE FEE | $0.50 |
| 08/08/13 | 08/08/13 | 747712732193313142868744 | FOREIGN TRANSACTION FEE | $0.32 |
| 08/08/13 | 08/08/13 | 727362032190002006131955 | ATM CASH ADVANCE FEE | $0.50 |
| 08/09/13 | 08/09/13 | 727149132200002286722220 | ATM CASH ADVANCE FEE | $0.50 |
| 08/12/13 | 08/12/13 | 727347532210001628360344 | ATM CASH ADVANCE FEE | $0.50 |
| 08/12/13 | 08/12/13 | 727362032230000111980833 | ATM CASH ADVANCE FEE | $0.50 |
| 08/14/13 | 08/14/13 | 727362032250002202221933 | ATM CASH ADVANCE FEE | $0.50 |
| | | | TOTAL FEES | $9.43 |

2013 TOTALS YEAR-TO-DATE

| | | |
|---|---|---|
| Total Fees charged in 2013 | $26.46 | |
| Total Interest charged in 2013 | $0.37 | |

INTEREST CHARGE CALCULATION
Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

\*   ATM, Branch, Phone and Online Cash Advances

\*\* Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.





visa

DAVID HUBBARD
1031 ASH ST
MACON GA  31201-1803

ACCOUNT NUMBER      XXXXXXXXXXXX2541
ACCESS NUMBER       ████████

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | -$2,214.14 | New Balance | -$986.52 | Credit Card Services |
| Payments | -$2,000.00 | Minimum Payment Due | NONE | 1-888-842-6328 |
| Other Credits | -$0.00 | Payment Due Date | 10/12/2013 | |
| Purchases | +$1,278.45 | | | Send Billing Inquiries To: |
| Cash Advances | +$1,942.55 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$6.62 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | -$986.52 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | | | |
| Available Credit | $500.00 | | | To view your account |
| Statement Closing Date | 09/15/2013 | | | online visit |
| Days in Billing Cycle | 31 | | | navyfederal.org. |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

PLEASE DO NOT PAY, AS OF THIS STATEMENT DATE YOUR ACCOUNT HAS A CREDIT BALANCE.

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 4,469 | 1,280 | 0 | 0 | 0 | 5,749 |

| | |
|---|---|
| Points Expiring By Next Billing Statement: | 0 |
| Points Expiring in Two Billing Statements: | 0 |
| Points Expiring in Three Billing Statements: | 0 |

Redemptions are not permitted on closed, delinquent, or overlimit accounts.

TRANSACTIONS

PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 08/27/13 | 08/27/13 | 74060953239115530820001 | MOB PAYMENT RECEIVED | | $2,000.00- |
| | | | TOTAL PAYMENTS AND CREDITS | | $2,000.00- |

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 08/15/13 | 08/16/13 | 72736203227000171559732 | DONG & KYUNG I/277 WalnutMacon | GA | $201.75 |
| 08/15/13 | 08/19/13 | 24692163228000343720657 | REDBOX *DVD RENTAL | OAKBROOK TER IL | $1.28 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 08/16/13 | 08/19/13 | 72714913228000174063970 | BANK OF AMERIC/*KINDER CEMACON | GA | $202.00 |
| 08/17/13 | 08/19/13 | 24445003229100144844966 | KRYSTAL MACOO4 | MACON   GA | $18.49 |
| 08/17/13 | 08/19/13 | 72984233230000003443007 | WALMART/6020 HARRISON ROAMACON | GA | $201.50 |
| 08/17/13 | 08/19/13 | 24226383230091007520876 | WAL-MART #1153 | MACON   GA | $44.73 |
| 08/18/13 | 08/19/13 | 24692163230000893006321 | TRACFONE  *AIRTIME | TRACFONE.COM FL | $26.16 |
| 08/20/13 | 08/21/13 | 72734753232000155515337 | THE PLAZA MART/2090 HOUSTMACON | GA | $202.80 |
| 08/20/13 | 08/22/13 | 24164073233860310074310 | CAPTAIN DS 31811234000 | MACON   GA | $23.88 |
| 08/20/13 | 08/22/13 | 24445003233100132692454 | WENDYS | MACON   GA | $15.07 |
| 08/21/13 | 08/22/13 | 24692163233000956556706 | TRACFONE  *AIRTIME | TRACFONE.COM FL | $31.25 |

*September 2013*

| | | | | | |
|---|---|---|---|---|---|
| 08/20/13 | 08/22/13 | 2463923323390001260731 9 | SMART DEPOSIT | 866-3940490 MA | $55.50 |
| 08/21/13 | 08/22/13 | 2462567323309105300001 1 | LSFDATE.COM | 888-285-9533 CA | $39.99 |
| 08/21/13 | 08/22/13 | 2469216323300019468636 4 | REDBOX *DVD RENTAL | 866-733-2693 IL | $11.56 |
| 08/21/13 | 08/22/13 | 2421073323420761010050 6 | JL'S BAR-B-Q | MACON        GA | $38.45 |
| 08/22/13 | 08/23/13 | 2443106323528636310050 3 | ARBYS 0162 | MACON        GA | $6.95 |
| 08/22/13 | 08/23/13 | 2423168323583700740776 6 | FAMILY DOLLAR #5252 | MACON        GA | $21.95 |
| 08/22/13 | 08/23/13 | 7273620323400017054605 3 | EXPRESS FOOD-1/701 EISENHMACON        GA | | $201.75 |
| 08/23/13 | 08/26/13 | 2422638323609100641256 6 | WAL-MART #1153 | MACON        GA | $46.40 |
| 08/23/13 | 08/26/13 | 7273620323500021681696 | EXPRESS FOOD-1/701 EISENHMACON        GA | | $141.75 |
| 08/23/13 | 08/26/13 | 2407314323790001855659 3 | AAA CARWASH & MINI STORAGMACON        GA | | $8.00 |
| 08/25/13 | 08/26/13 | 2469216323700040416610 4 | TRACFONE  *AIRTIME | TRACFONE.COM FL | $31.25 |
| 08/25/13 | 08/26/13 | 7273459323800003570903 9 | MM GAS AND FOO/2760 MOUNTMACON        GA | | $102.00 |
| 08/26/13 | 08/27/13 | 2479262323969167932156 2 | RITE AID STORE #11842 | MACON        GA | $22.41 |
| 08/26/13 | 08/27/13 | 7273620323800021085986 8 | EXPRESS FOOD-1/701 EISENHMACON        GA | | $61.75 |
| 08/27/13 | 08/28/13 | 2469216323900013295622 0 | TRACFONE  *AIRTIME | TRACFONE.COM FL | $21.08 |
| 08/27/13 | 08/28/13 | 2469216323900025291416 5 | CHECKERS 6155 | MACON        GA | $14.40 |
| 08/26/13 | 08/28/13 | 2422368323998004809399 0 | US DELI | MACON        GA | $16.24 |
| 08/27/13 | 08/28/13 | 7273620323900023026823 0 | EXPRESS FOOD-1/701 EISENHMACON        GA | | $201.75 |
| 08/27/13 | 08/28/13 | 2460794324200145300137 | CC WINGS AND FISH | MACON        GA | $23.52 |
| 08/27/13 | 08/29/13 | 2463923324090001330359 6 | SMART DEPOSIT | 866-3940490 MA | $55.50 |
| 08/28/13 | 08/29/13 | 2469216324000069118183 7 | REDBOX *DVD RENTAL | 866-733-2693 IL | $21.83 |
| 08/28/13 | 08/29/13 | 2442733324072005642371 1 | SONIC DRIVE IN #4576 | MACON        GA | $4.47 |
| 08/28/13 | 08/30/13 | 2416407324186031024867 4 | CAPTAIN DS 31811334000 | MACON        GA | $20.85 |
| 08/28/13 | 08/30/13 | 2416407324195700007702 3 | APPLEBEES 845744244176 | MACON        GA | $35.00 |
| 08/29/13 | 08/30/13 | 2422443324210300682043 8 | BIBB STATE COURT | 478-621-6330 GA | $119.00 |
| 08/29/13 | 08/30/13 | 7273620324100019178822 2 | EXPRESS FOOD-1/701 EISENHMACON        GA | | $161.75 |
| 08/30/13 | 09/02/13 | 2469216324200022614875 4 | TRACFONE  *AIRTIME | TRACFONE.COM FL | $26.16 |
| 08/30/13 | 09/02/13 | 7477127324233432888323 2 | DUBTAG.NET | (888)832-7348 | $37.19 |
| 08/30/13 | 09/02/13 | 2422638324309100225149 8 | WAL-MART #1153 | MACON        GA | $41.20 |
| 08/31/13 | 09/02/13 | 7299770324300009538556 7 | ROCKYS EXPRESS/3350 HOUSTMACON        GA | | $161.75 |
| 09/01/13 | 09/02/13 | 2443099324540080026524 4 | MSFT *OFFICE | 800-642-7676 WA | $9.99 |
| 09/02/13 | 09/04/13 | 2424651324670900045829 | KMART 3661 | MACON        GA | $36.65 |
| 09/03/13 | 09/04/13 | 2444500324760010694051 0 | WALGREENS #6780 | MACON        GA | $94.56 |
| 09/03/13 | 09/05/13 | 2463923324790004004709 | SMART DEPOSIT | 866-3940490 MA | $55.50 |
| 09/03/13 | 09/05/13 | 2412247324790001870002 7 | AMERICAN WINGS AND DELI MACON        GA | | $16.53 |
| 09/04/13 | 09/05/13 | 2469216324700031861194 6 | REDBOX *DVD RENTAL | 866-733-2693 IL | $11.56 |
| 09/04/13 | 09/05/13 | 2422638324809100405719 5 | WAL-MART #1153 | MACON        GA | $116.56 |
| 09/04/13 | 09/05/13 | 7273457324700014035789 9 | PALAGAN FOOD M/3970 HOUSTMACON        GA | | $102.00 |
| 09/04/13 | 09/06/13 | 2476197324811636901113 8 | ZAXBY'S 09101    Q31    MACON        GA | | $17.72 |
| 09/06/13 | 09/09/13 | 7477127324933533379899 5 | JAYDIS.NET | (877)963-8757 | $39.62 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | | $3,221.00 |

**TRANSACTIONS**

**FEES**

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 08/16/13 | 08/16/13 | 7273620322700017155973 2 | ATM CASH ADVANCE FEE | $0.50 |
| 08/19/13 | 08/19/13 | 7271493322800017406397 0 | ATM CASH ADVANCE FEE | $0.50 |
| 08/19/13 | 08/19/13 | 7298423323000003443007 | ATM CASH ADVANCE FEE | $0.50 |
| 08/21/13 | 08/21/13 | 7273475323200015551533 7 | ATM CASH ADVANCE FEE | $0.50 |
| 08/23/13 | 08/23/13 | 7273620323400017054605 3 | ATM CASH ADVANCE FEE | $0.50 |
| 08/26/13 | 08/26/13 | 7273620323500020168169 6 | ATM CASH ADVANCE FEE | $0.50 |
| 08/26/13 | 08/26/13 | 7273459323800003570903 9 | ATM CASH ADVANCE FEE | $0.50 |
| 08/27/13 | 08/27/13 | 7273620323800021085986 8 | ATM CASH ADVANCE FEE | $0.50 |
| 08/28/13 | 08/28/13 | 7273620323900023026823 0 | ATM CASH ADVANCE FEE | $0.50 |
| 08/30/13 | 08/30/13 | 7273620324100019178822 2 | ATM CASH ADVANCE FEE | $0.50 |
| 09/02/13 | 09/02/13 | 7477127324233432888323 2 | FOREIGN TRANSACTION FEE | $0.30 |
| 09/02/13 | 09/02/13 | 7299770324300009538556 7 | ATM CASH ADVANCE FEE | $0.50 |
| 09/05/13 | 09/05/13 | 7273457324700014035789 9 | ATM CASH ADVANCE FEE | $0.50 |
| 09/09/13 | 09/09/13 | 7477127324933533379899 5 | FOREIGN TRANSACTION FEE | $0.32 |
| | | | TOTAL FEES | $6.62 |

2013 TOTALS YEAR-TO-DATE

|  | | |
|---|---|---|
| Total Fees charged in 2013 | $33.08 |
| Total Interest charged in 2013 | $0.37 |

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|



OCtObEr 2013



NAVY
FEDERAL
Credit Union

Visa

DAVID HUBBARD
1031 ASH ST
MACON GA  31201-1803

ACCOUNT NUMBER       XXXXXXXXXXXX2541
ACCESS NUMBER        ▮▮▮▮▮▮

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | -$986.52 | New Balance | -$981.85 | Credit Card Services |
| Payments | -$2,000.00 | Minimum Payment Due | NONE | 1-888-842-6328 |
| Other Credits | -$62.00 | Payment Due Date | 11/12/2013 | |
| Purchases | +$797.75 | | | Send Billing Inquiries To: |
| Cash Advances | +$1,262.80 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$6.12 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | -$981.85 | | | Send Payments To: |
| Past Due Amount | $0.00 | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| | | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | | | |
| Available Credit | $500.00 | | | To view your account |
| Statement Closing Date | 10/15/2013 | | | online visit |
| Days in Billing Cycle | 30 | | | navyfederal.org. |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

PLEASE DO NOT PAY, AS OF THIS STATEMENT DATE YOUR ACCOUNT HAS A CREDIT BALANCE.

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 5,749 | 797 | 0 | 0 | 0 | 6,546 |
| | Points Expiring By Next Billing Statement: | | | 0 | |
| | Points Expiring in Two Billing Statements: | | | 0 | |
| | Points Expiring in Three Billing Statements: | | | 0 | |

Redemptions are not permitted on closed, delinquent, or overlimit accounts.

TRANSACTIONS
PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 10/07/13 | 10/07/13 | 74060953280111181000009 | MOB PAYMENT RECEIVED | | $2,000.00- |
| 10/14/13 | 10/15/13 | 72734083287000220314068 | E Z FOOD MART/3010 HOUSTOMACON | GA | $62.00- |
| | | | TOTAL PAYMENTS AND CREDITS | | $2,062.00- |

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 09/20/13 | 09/23/13 | 24625673263091059000026 | LSFDATE.COM | 888-285-9533 CA | $39.99 |

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 09/26/13 | 09/27/13 | 24692163269000264895751 | REDBOX *DVD RENTAL | 866-733-2693 IL | $53.93 |
| 10/01/13 | 10/02/13 | 74771273274339351176934 | DUBTAG.NET | (888)832-7348 | $37.19 |
| 10/01/13 | 10/02/13 | 24430993275400808226878 | MSFT *OFFICE | 800-642-7676 WA | $9.99 |
| 10/03/13 | 10/04/13 | 24455013276141005895521 | WAL-MART #1153 | MACON     GA | $127.53 |
| 10/03/13 | 10/04/13 | 72755063276000223253445 | STAR NE/501 MARTIN LUTHERFORT VALLEY GA | | $42.00 |
| 10/03/13 | 10/07/13 | 72714913277000004257677 | BANK OF AMERIC/*KINDER CEMACON | GA | $202.00 |
| 10/03/13 | 10/07/13 | 24445003277100147307814 | WENDYS | MACON     GA | $16.66 |
| 10/04/13 | 10/07/13 | 24887943278200144100038 | CC WINGS AND FISH | MACON    GA | $20.30 |
| 10/04/13 | 10/07/13 | 24445003278100117021322 | KRYSTAL MAC004 | MACON    GA | $11.37 |

*OCTOBER 2013*

| 10/05/13 | 10/07/13 | 727149132780001157582797 | BANK OF AMERIC/*KROGER 41MACON | GA | $202.00 |
| 10/05/13 | 10/07/13 | 242263832790091005172375 | WAL-MART #1153 MACON GA | | $22.16 |
| 10/06/13 | 10/07/13 | 244450032793001154234446 | KRYSTAL MAC004 MACON GA | | $21.62 |
| 10/06/13 | 10/07/13 | 246921632790000026503063 | TRACFONE *AIRTIME TRACFONE.COM FL | | $31.25 |
| 10/06/13 | 10/07/13 | 747712732793393354717952 | JAYDIS.NET (877)963-8757 | | $39.62 |
| 10/05/13 | 10/07/13 | 240731432790000126584934 | AAA CARWASH & MINI STORAGMACON GA | | $10.00 |
| 10/06/13 | 10/07/13 | 244273332792720044892724 | MCDONALD'S F25466 MACON GA | | $4.39 |
| 10/06/13 | 10/07/13 | 727347532790001600630004 | THE PLAZA MART/2090 HOUSTMACON GA | | $102.80 |
| 10/07/13 | 10/08/13 | 246921632800005006651892 | CHECKERS 6155 MACON GA | | $7.09 |
| 10/08/13 | 10/09/13 | 244310632822863638000260 | ARBYS 0162 MACON GA | | $12.17 |
| 10/08/13 | 10/09/13 | 246079432822200145800127 | CC WINGS AND FISH MACON GA | | $27.46 |
| 10/08/13 | 10/10/13 | 246392332829000184004877 | SMART DEPOSIT 866-3940490 MA | | $55.50 |
| 10/08/13 | 10/10/13 | 244310632822207552300524 | WAFFLE HOUSE 0218 MACON GA | | $58.06 |
| 10/08/13 | 10/10/13 | 242547732824514073000036 | LE NAILS MACON GA | | $32.00 |
| 10/09/13 | 10/10/13 | 244273332827220047167715 | MCDONALD'S F25466 MACON GA | | $8.44 |
| 10/09/13 | 10/10/13 | 727362032830000100885513 | EXPRESS FOOD-1/701 EISENHMACON GA | | $141.75 |
| 10/09/13 | 10/10/13 | 72736203282000211526701 | EXPRESS FOOD-1/701 EISENHMACON GA | | $101.75 |
| 10/09/13 | 10/11/13 | 244450032833100140984603 | WENDYS MACON GA | | $18.87 |
| 10/10/13 | 10/11/13 | 727362032840000204368043 | EXPRESS FOOD-1/701 EISENHMACON GA | | $61.75 |
| 10/10/13 | 20/14/13 | 244310532843380038670031 | MURPHY6715ATWALMRT MACON GA | | $21.59 |
| 10/11/13 | 10/14/13 | 244273332847200524560068 | MCDONALD'S F359 MACON GA | | $19.87 |
| 10/13/13 | 10/14/13 | 729361232860001422459995 | STATE BANK & T/4699 LOG CMACON GA | | $103.00 |
| 10/12/13 | 10/14/13 | 244273332857200493194511 | MCDONALD'S F25466 MACON GA | | $11.81 |
| 10/13/13 | 10/14/13 | 727362032860002107051611 | EXPRESS FOOD-1/701 EISENHMACON GA | | $201.75 |
| 10/13/13 | 10/15/13 | 241640732878603111117832 | CAPTAIN DS 31811334000 MACON GA | | $14.74 |
| 10/14/13 | 10/15/13 | 246921632870000996184837 | TRACFONE *AIRTIME TRACFONE.COM FL | | $31.25 |
| 10/13/13 | 10/15/13 | 246921632870000155691158 | ZAXBY'S #09101 MACON GA | | $18.36 |
| 10/13/13 | 10/15/13 | 242316832878370045111120 | FAMILY DOLLAR #10190 MACON GA | | $5.35 |
| 10/14/13 | 10/15/13 | 246921632870000118798951 | CHECKERS 6155 MACON GA | | $9.19 |
| 10/14/13 | 10/15/13 | 727340832870002203140068 | E Z FOOD MART/3010 HOUSTOMACON GA | | $62.00 |
| 10/14/13 | 10/15/13 | 727340832870002203160030 | E Z FOOD MART/3010 HOUSTOMACON GA | | $42.00 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | | $2,060.55 |

FEES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 10/02/13 | 10/02/13 | 747712732743393351176934 | FOREIGN TRANSACTION FEE | $0.30 |
| 10/04/13 | 10/04/13 | 727550632760002232253445 | ATM CASH ADVANCE FEE | $0.50 |
| 10/04/13 | 10/04/13 | 727149132770000042576f7 | ATM CASH ADVANCE FEE | $0.50 |
| 10/07/13 | 10/07/13 | 727149132780001157582797 | ATM CASH ADVANCE FEE | $0.50 |
| 10/07/13 | 10/07/13 | 747712732793393354717952 | FOREIGN TRANSACTION FEE | $0.32 |
| 10/07/13 | 10/07/13 | 727347532790001600630004 | ATM CASH ADVANCE FEE | $0.50 |
| 10/10/13 | 10/10/13 | 727362032830000100885513 | ATM CASH ADVANCE FEE | $0.50 |
| 10/10/13 | 10/10/13 | 72736203282000211526701 | ATM CASH ADVANCE FEE | $0.50 |

TRANSACTIONS
FEES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 10/11/13 | 10/11/13 | 727362032840000204368043 | ATM CASH ADVANCE FEE | $0.50 |
| 10/14/13 | 10/14/13 | 729361232860001422459995 | ATM CASH ADVANCE FEE | $0.50 |
| 10/14/13 | 10/14/13 | 727362032860002107051611 | ATM CASH ADVANCE FEE | $0.50 |
| 10/15/13 | 10/15/13 | 727340832870002203140068 | ATM CASH ADVANCE FEE | $0.50 |
| 10/15/13 | 10/15/13 | 727340832870002203160030 | ATM CASH ADVANCE FEE | $0.50 |
| | | | TOTAL FEES | $6.12 |

2013 TOTALS YEAR-TO-DATE

| Total Fees charged in 2013 | $39.20 |
|---|---|
| Total Interest charged in 2013 | $0.37 |

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

*   ATM, Branch, Phone and Online Cash Advances

**  Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.





**NAVY FEDERAL Credit Union**

Visa

DAVID HUBBARD
1031 ASH ST
MACON GA  31201-1803

ACCOUNT NUMBER      XXXXXXXXXXXX2541
ACCESS NUMBER       ▓▓▓▓▓▓▓

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | -$981.85 | New Balance | -$1,409.96 | Credit Card Services |
| Payments | -$5,000.00 | Minimum Payment Due | NONE | 1-888-842-6328 |
| Other Credits | -$0.00 | Payment Due Date | 12/12/2013 | |
| Purchases | +$2,192.42 | | | Send Billing Inquiries To: |
| Cash Advances | +$2,367.85 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$11.62 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | -$1,409.96 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | | | |
| Available Credit | $500.00 | | | To view your account |
| Statement Closing Date | 11/15/2013 | | | online visit |
| Days in Billing Cycle | 31 | | | navyfederal.org. |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

PLEASE DO NOT PAY, AS OF THIS STATEMENT DATE YOUR ACCOUNT HAS A CREDIT BALANCE.

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 6,546 | 2,196 | 0 | 0 | 0 | 8,742 |

| | |
|---|---|
| Points Expiring By Next Billing Statement: | 0 |
| Points Expiring in Two Billing Statements: | 0 |
| Points Expiring in Three Billing Statements: | 0 |

Redemptions are not permitted on closed, delinquent, or overlimit accounts.

TRANSACTIONS
PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 10/19/13 | 10/21/13 | 74060953294118571020004 | MOB PAYMENT RECEIVED | $2,000.00- |
| 10/22/13 | 10/22/13 | 74060953295110291020009 | MOB PAYMENT RECEIVED | $1,000.00- |
| 11/07/13 | 11/07/13 | 74060953311067171100006 | NFO PAYMENT RECEIVED | $2,000.00- |
| | | | TOTAL PAYMENTS AND CREDITS | $5,000.00- |

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/14/13 | 10/16/13 | 24632693288288221845003 | CHINA MAX | MACON | GA | $19.23 |
| 10/15/13 | 10/16/13 | 24210733289207610600343 | JL'S BAR-B-Q | MACON | GA | $31.38 |
| 10/15/13 | 10/16/13 | 72977553288000095603048 | Cardtronics CC/4775 CHAMB MACON | | GA | $202.95 |
| 10/15/13 | 10/16/13 | 72736203289000001480641 | EXPRESS FOOD-1/701 EISENH MACON | | GA | $41.75 |
| 10/15/13 | 10/17/13 | 24231683289837002309244 | FAMILY DOLLAR #5252 | MACON | GA | $8.03 |
| 10/15/13 | 10/17/13 | 24639233289900019305761 | SMART DEPOSIT | 866-3940490 MA | | $55.50 |
| 10/16/13 | 10/17/13 | 24427333289720046520982 | MCDONALD'S F25466 | MACON | GA | $7.75 |
| 10/16/13 | 10/17/13 | 72736203289000190774879 | EXPRESS FOOD-1/701 EISENH MACON | | GA | $101.75 |
| 10/16/13 | 10/17/13 | 24231683290200000000413 | DAIRY QUEEN #11667 | MACON | GA | $15.37 |
| 10/17/13 | 10/18/13 | 24224433291104024833510 | CHURCH'S CHICKEN 1 | MACON | GA | $10.90 |
| 10/17/13 | 10/18/13 | 72977553290000095594045 | Cardtronics CC/4775 CHAMB MACON | | GA | $162.95 |

*Nov.*

| 10/18/13 | 10/21/13 | 72736203292000030885823 | EXPRESS FOOD-1/701 EISENHMACON | GA | $81.75 |
| 10/18/13 | 10/21/13 | 72736203291000210109474 | EXPRESS FOOD-1/701 EISENHMACON | GA | $41.75 |
| 10/18/13 | 10/21/13 | 24427333291720052283919 | MCDONALD'S F25466 | MACON GA | $10.64 |
| 10/19/13 | 10/21/13 | 24692163292000817915115 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000825285303 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000825320183 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000825366566 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/19/13 | 10/21/13 | 24692163292000825568013 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000825613140 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 10/19/13 | 10/21/13 | 24692163292000825638154 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000831415175 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000854651169 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000831931007 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000854835556 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000854954555 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000832605097 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000855285249 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000855290561 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000833148915 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/19/13 | 10/21/13 | 24692163292000855462350 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000855478562 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000833234327 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000833720374 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000833918788 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000834531440 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000834556686 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000834562007 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000834583680 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000834585560 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000834700607 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000834914836 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000835288024 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000835440856 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000835949997 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000842126043 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000842456614 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000842545119 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000842724177 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000842889855 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000842935328 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 10/19/13 | 10/21/13 | 24692163292000843987609 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000844042719 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000844094256 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000890259696 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000890286376 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000890311240 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000890337450 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000007490499 | CHECKERS 6155 | MACON GA | $8.89 |
| 10/19/13 | 10/21/13 | 24692163292000009589090 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000090671302 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/19/13 | 10/21/13 | 24692163292000090783685 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/20/13 | 10/21/13 | 24692163293000486828655 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/20/13 | 10/21/13 | 24692163293000486849529 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/20/13 | 10/21/13 | 24692163293000486884070 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/20/13 | 10/21/13 | 24692163293000486889160 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/20/13 | 10/21/13 | 24692163293000486900439 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/20/13 | 10/21/13 | 24692163293000486918662 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/20/13 | 10/21/13 | 24692163293000486989051 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/20/13 | 10/21/13 | 24692163293000486992238 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/20/13 | 10/21/13 | 24692163293000487003084 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/20/13 | 10/21/13 | 24692163293000487015849 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/20/13 | 10/21/13 | 24692163293000487020385 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24427333293720044605961 | MCDONALD'S F25466 | MACON GA | $7.44 |

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/20/13 | 10/21/13 | 727362032940000021440529 | EXPRESS FOOD-1/701 EISENHNACON | | GA | $61.75 |
| 10/21/13 | 10/21/13 | 246921632940005150180004 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005150400347 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005150433150 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005154204322 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005154860086 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005154900179 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005155003399 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005157836722 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005157854799 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005158048666 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005158088833 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 20/21/13 | 10/21/13 | 246921632940005158309453 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005158322833 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005158442277 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005158668577 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005158687707 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005158692999 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005158844055 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005158889011 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005158919544 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005380979366 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005381603466 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005381740244 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005381752111 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005381770688 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005383032199 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005383665211 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005383893255 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005384049422 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/21/13 | 10/21/13 | 246921632940005384435577 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005384668266 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005384719255 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005385051699 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005385132622 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005385499288 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005386137799 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005386475244 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005386499755 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005386504788 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005386689599 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/20/13 | 10/21/13 | 242263832940091008494421 | WAL-MART #1153 | NACON | GA | $22.66 |
| 10/21/13 | 10/21/13 | 246921632940005618816022 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005618963944 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005618969566 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005619448553 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005619701166 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005620243011 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005806795166 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005807410844 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/21/13 | 10/21/13 | 246921632940005935906433 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/21/13 | 10/21/13 | 246921632940005936369744 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/21/13 | 10/21/13 | 246921632940005936377588 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005938843744 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005939576288 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005939921466 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005940023822 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005940730299 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005941314211 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/21/13 | 10/21/13 | 246921632940005941445077 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005942155133 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/21/13 | 10/21/13 | 246921632940005943011800 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/21/13 | 10/21/13 | 246921632940005943042677 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |

*Nov.*

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 10/21/13 | 10/21/13 | 24692163294000594606158 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/21/13 | 10/21/13 | 24692163294000594607792 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000594826418 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/21/13 | 10/21/13 | 24692163294000594963765 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000595028030 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000595061890 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000595238241 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000595354436 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000595426648 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/21/13 | 10/21/13 | 24692163294000595524632 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000595532692 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000595697545 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000602525937 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000602575338 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000602576211 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000602608790 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/21/13 | 10/21/13 | 24692163294000602628665 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000602633939 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 10/21/13 | 10/21/13 | 24692163294000602647996 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/21/13 | 24692163294000602719332 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000607755687 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000607762550 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000607838178 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000607879081 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/21/13 | 10/22/13 | 24692163294000608035964 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000608447730 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000608496901 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000608619056 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000609346733 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000616822767 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/21/13 | 10/22/13 | 24692163294000617039387 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000617187616 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000676722014 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000676924677 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000676981834 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000677075792 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000701310942 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000684371606 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000684574183 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000829782667 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000829840408 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000847331141 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000847540337 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000848352658 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000848610691 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000848746727 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000857228625 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000857364891 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/21/13 | 10/22/13 | 24692163294000857375483 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000857418531 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000857459295 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000857618510 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000858275583 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000858285996 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000858325818 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000888489527 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000888522715 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/21/13 | 10/22/13 | 24692163294000888664715 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000888851023 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000888948381 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/21/13 | 10/22/13 | 24692163294000889452136 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 10/22/13 | 10/22/13 | 24692163295000012465269 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/22/13 | 10/22/13 | 24692163295000012764190 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/13 | 10/22/13 | 246921632950000127856177 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/22/13 | 246921632950000128531344 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/22/13 | 246921632950000128844777 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/22/13 | 246921632950000195790700 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/22/13 | 246921632950000195990600 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/22/13 | 246921632950000196430744 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/22/13 | 246921632950000197125988 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/22/13 | 246921632950000197234544 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/21/13 | 10/22/13 | 727362032940001708908966 | EXPRESS FOOD-1/701 EISENHMACON | | GA | $41.75 |
| 10/22/13 | 10/23/13 | 246921632950000249541444 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/23/13 | 246921632950000249588222 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/22/13 | 10/23/13 | 246921632950000249945611 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/22/13 | 10/23/13 | 246921632950000251351644 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/23/13 | 246921632950000252825455 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/23/13 | 246921632950000255144344 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/23/13 | 246921632950000255672911 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/22/13 | 10/23/13 | 246921632950000286954611 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 20/22/13 | 10/23/13 | 246921632950000289316922 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/23/13 | 246921632950000309503955 | TRACFONE   *AIRTIME | TRACFONE.COM FL | | $10.91 |
| 10/22/13 | 10/23/13 | 246921632950000383622011 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/23/13 | 246921632950000935543533 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/23/13 | 246921632950000935749977 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/23/13 | 10/23/13 | 246921632960003367311711 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/23/13 | 10/23/13 | 246921632960003667816333 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/23/13 | 727362032950001408511442 | RACE WAY-16369/6001 HARRIMACON | | GA | $102.50 |
| 10/22/13 | 10/23/13 | 729361232950002591042577 | STATE BANK & T/4699 LOG CMACON | | GA | $143.00 |
| 10/23/13 | 10/24/13 | 246921632960004965770188 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/23/13 | 10/24/13 | 246921632960005216738166 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/23/13 | 10/24/13 | 246921632960005222069622 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/22/13 | 10/24/13 | 246392329690000101027477 | SMART DEPOSIT | 866-3940490 MA | | $55.50 |
| 10/23/13 | 10/24/13 | 244450032961001361350900 | KRYSTAL MAC004 | MACON | GA | $13.78 |
| 10/23/13 | 10/24/13 | 727149132960001549233011 | BANK OF AMERIC/*KINDER CEMACON | | GA | $102.00 |
| 10/23/13 | 10/24/13 | 729775532960001949171666 | Cardtronics CC/4775 CHAMBEMACON | | GA | $42.95 |
| 10/23/13 | 10/25/13 | 241640732972551771158555 | SUBWAY      03127891 | MACON | GA | $17.87 |
| 10/24/13 | 10/25/13 | 242316832982000000000340 | DAIRY QUEEN #11667 | MACON | GA | $15.58 |
| 10/25/13 | 10/25/13 | 246921632980001630246655 | TRACFONE   *AIRTIME | TRACFONE.COM FL | | $31.25 |
| 10/25/13 | 10/28/13 | 246921632980001710833899 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/25/13 | 10/28/13 | 246921632980001713215322 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/25/13 | 10/28/13 | 246921632980002218341166 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/25/13 | 10/28/13 | 246921632980002217436777 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/25/13 | 10/28/13 | 246921632980002221671744 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/25/13 | 10/28/13 | 246921632980002228928388 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/25/13 | 10/28/13 | 246921632980003220346611 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/25/13 | 10/28/13 | 242244332991040229892588 | CHURCH'S CHICKEN # | MACON | GA | $29.94 |
| 10/25/13 | 10/28/13 | 727362032980001601329411 | EXPRESS FOOD-1/701 EISENHMACON | | GA | $101.75 |
| 10/25/13 | 10/28/13 | 727340832980002350853799 | E Z FOOD MART/3010 HOUSTOMACON | | GA | $102.00 |
| 10/26/13 | 10/28/13 | 246921632990005735915744 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/26/13 | 10/28/13 | 246921632990005739978333 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/26/13 | 10/28/13 | 246921632990005738885177 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/26/13 | 10/28/13 | 246921632990005740046433 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/26/13 | 10/28/13 | 246921632990005743211533 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/26/13 | 10/28/13 | 246921632990005743274655 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/26/13 | 10/28/13 | 246921632990005745422388 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/26/13 | 10/28/13 | 246921632990005745676155 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $3.99 |
| 10/26/13 | 10/28/13 | 246921632990005745687533 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/26/13 | 10/28/13 | 246921632990005746302499 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/26/13 | 10/28/13 | 246921632990005746797822 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 10/26/13 | 10/28/13 | 246921632990005748282644 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 10/26/13 | 10/28/13 | 246921632990005748761644 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/26/13 | 10/28/13 | 246921632990005760422944 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |

*Nov.*

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 10/26/13 | 10/28/13 | 24692163299000576061138 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000576318637 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000576976756 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24692163299000576984289 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000565872891 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24692163299000617314371 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24692163299000617340046 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 10/26/13 | 10/28/13 | 24692163299000617380448 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000617435333 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24692163299000617526578 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24692163299000617597884 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000617665004 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000617728208 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 10/26/13 | 10/28/13 | 24692163299000617771083 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000617825293 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24692163299000617868947 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24692163299000617886584 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000617900054 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 10/26/13 | 10/28/13 | 24692163299000617933634 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000618015167 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000618027246 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 10/26/13 | 10/28/13 | 24692163299000618034291 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24692163299000618853260 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000618888605 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000618890163 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000618964521 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000619249302 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24692163299000619472094 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24692163299000619489858 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000619520793 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24692163299000700940199 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/26/13 | 10/28/13 | 24692163299000701080946 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 72714913299000174534545 | BANK OF AMERIC/*KINDER CEMACON | GA | $82.00 |
| 10/27/13 | 10/28/13 | 24692163300000947754418 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/27/13 | 10/28/13 | 24692163300000992028825 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/27/13 | 10/28/13 | 24692163300000003731953 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/27/13 | 10/28/13 | 24692163300000007778133 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/27/13 | 10/28/13 | 24692163300000007814565 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/27/13 | 10/28/13 | 24692163300000009273679 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/27/13 | 10/28/13 | 24692163300000009472818 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 10/27/13 | 10/28/13 | 24692163300000009603040 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/27/13 | 10/28/13 | 24692163300000014534115 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/27/13 | 10/28/13 | 24692163300000026106670 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/27/13 | 10/28/13 | 24692163300000026456588 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/26/13 | 10/28/13 | 24427333300000710046744695 | MCDONALD'S F25466 | MACON   GA | $18.49 |
| 10/27/13 | 10/28/13 | 72736203300000141876653 | RACE WAY-16369/6001 HARRIMACON | GA | $42.50 |
| 10/28/13 | 10/29/13 | 24692163301000338366357 | GOOGLE *Funzio Inc | GOOGLE.COM/CHCA | $0.99 |
| 10/29/13 | 10/30/13 | 24607943303200145600084 | CC WINGS AND FISH | MACON   GA | $18.17 |
| 10/30/13 | 10/30/13 | 24692163303000025937379 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/30/13 | 24692163303000025937775 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/30/13 | 24692163303000032791413 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/30/13 | 10/30/13 | 24692163303000032823257 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 10/30/13 | 10/30/13 | 24692163303000032916945 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/30/13 | 24692163303000032928858 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/30/13 | 10/30/13 | 24692163303000033014351 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/30/13 | 24692163303000033031744 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 10/30/13 | 10/31/13 | 24692163303000038720556 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/31/13 | 24692163303000038884113 | GOOGLE *Magmic | GOOGLE.COM/CHCA | $1.99 |
| 10/30/13 | 10/31/13 | 24692163303000038923275 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/31/13 | 24692163303000038954585 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/31/13 | 24692163303000038956747 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/30/13 | 10/31/13 | 24692163303000039170496 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/31/13 | 24692163303000039170827 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |

*Nov.*

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 10/30/13 | 10/31/13 | 24692163303000039421196 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/31/13 | 24692163303000039556546 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/31/13 | 24692163303000039765253 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/30/13 | 10/31/13 | 24692163303000042163140 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/30/13 | 10/31/13 | 24692163303000042243884 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/30/13 | 10/31/13 | 24692163303000161311264 | CHECKERS 6155 | MACON      GA | $11.62 |
| 10/30/13 | 10/31/13 | 24692163303000172943980 | GOOGLE *GOSUB 60 | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/31/13 | 74771273303343371231021 | DUBTAG.NET | (888)832-7348 | $37.19 |
| 10/30/13 | 10/31/13 | 24692163303000191493520 | GOOGLE *Funzio Inc | GOOGLE.COM/CHCA | $9.99 |
| 10/30/13 | 10/31/13 | 24692163303000191585812 | GOOGLE *Funzio Inc | GOOGLE.COM/CHCA | $9.99 |
| 10/30/13 | 10/31/13 | 24692163303000192437310 | GOOGLE *Funzio Inc | GOOGLE.COM/CHCA | $9.99 |
| 10/30/13 | 10/31/13 | 24692163303000200895087 | GOOGLE *Funzio Inc | GOOGLE.COM/CHCA | $4.99 |
| 10/30/13 | 10/31/13 | 24692163303000200989989 | GOOGLE *Funzio Inc | GOOGLE.COM/CHCA | $4.99 |
| 10/30/13 | 10/31/13 | 24692163303000206401245 | GOOGLE *Funzio Inc | GOOGLE.COM/CHCA | $9.99 |
| 10/30/13 | 10/31/13 | 24692163303000206525852 | GOOGLE *GOSUB 60 | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 10/31/13 | 24692163303000206920525 | GOOGLE *Funzio Inc | GOOGLE.COM/CHCA | $9.99 |
| 10/30/13 | 10/31/13 | 24455013303141006603178 | WAL-MART #1153 | MACON      GA | $73.56 |
| 10/31/13 | 11/01/13 | 24692163304000041563932 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 10/30/13 | 11/01/13 | 24431053304838003957010 | MURPHY6715ATWALMRT | MACON      GA | $34.22 |
| 10/31/13 | 11/01/13 | 24692163304000048897531 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 10/30/13 | 11/01/13 | 24445003304100164232785 | WENDYS | MACON      GA | $13.87 |
| 10/31/13 | 11/01/13 | 24231683305837001768630 | FAMILY DOLLAR #5728 | MACON      GA | $6.69 |
| 11/01/13 | 11/04/13 | 24692163305000798119070 | PAPA JOHN'S #00343.COM | 410-255-5858 GA | $29.32 |
| 11/01/13 | 11/04/13 | 24692163305000822464724 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/01/13 | 11/04/13 | 24692163305000832179403 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/01/13 | 11/04/13 | 24692163305000833232565 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/01/13 | 11/04/13 | 24692163305000833392617 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/01/13 | 11/04/13 | 24692163305000834016454 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/01/13 | 11/04/13 | 24692163305000978316744 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/01/13 | 11/04/13 | 24692163305000992321928 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/01/13 | 11/04/13 | 24692163305000993610949 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/01/13 | 11/04/13 | 24692163305000994447549 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/01/13 | 11/04/13 | 24692163305000995359172 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/01/13 | 11/04/13 | 24692163305000995444719 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/01/13 | 11/04/13 | 24692163305000996569183 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/01/13 | 11/04/13 | 24692163305000997303038 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/01/13 | 11/04/13 | 24692163305000042704198 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/01/13 | 11/04/13 | 24692163305000043054932 | VESTA *BOOST PREPAID | 888-440-9358 OR | $54.25 |
| 11/02/13 | 11/04/13 | 24430993306400807221808 | MSFT *OFFICE | 800-642-7676 WA | $9.99 |
| 11/02/13 | 11/04/13 | 24692163306000359195419 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 11/02/13 | 11/04/13 | 24692163306000359999869 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/02/13 | 11/04/13 | 24692163306000360046676 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/02/13 | 11/04/13 | 24692163306000360141956 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/02/13 | 11/04/13 | 24692163306000360236111 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/02/13 | 11/04/13 | 24692163306000368969535 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/02/13 | 11/04/13 | 24692163306000369118930 | GOOGLE *Funzio Inc | GOOGLE.COM/CHCA | $9.99 |
| 11/02/13 | 11/04/13 | 24692163306000369370614 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/02/13 | 11/04/13 | 24692163306000369390240 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/02/13 | 11/04/13 | 24692163306000369460068 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/02/13 | 11/04/13 | 24692163306000397400110 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/02/13 | 11/04/13 | 24692163306000398134833 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/02/13 | 11/04/13 | 24692163306000419866256 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/02/13 | 11/04/13 | 24692163306000420048860 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/02/13 | 11/04/13 | 24692163306000428773121 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/02/13 | 11/04/13 | 24692163306000428803142 | GOOGLE *GOSUB 60 | GOOGLE.COM/CHCA | $0.99 |
| 11/02/13 | 11/04/13 | 24692163306000428852222 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/02/13 | 11/04/13 | 24692163306000461448672 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/02/13 | 11/04/13 | 24692163306000461513335 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/02/13 | 11/04/13 | 24692163306000462045048 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/02/13 | 11/04/13 | 24692163306000462171810 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/01/13 | 11/04/13 | 24427333306710020859265 | CHICK-FIL-A #02270 | MACON      GA | $13.59 |
| 11/02/13 | 11/04/13 | 72736203306000221132641 | EXPRESS FOOD-1/701 EISENHMACON | GA | $81.75 |
| 11/03/13 | 11/04/13 | 24692163307000485159452 | GOOGLE *Funzio Inc | GOOGLE.COM/CHCA | $9.99 |

*Nov.*

| 11/03/13 | 11/04/13 | 246921633070000485630130 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
|---|---|---|---|---|---|
| 11/03/13 | 11/04/13 | 246921633070000509917935 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/03/13 | 11/04/13 | 246921633070000511127630 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/02/13 | 11/04/13 | 242263833307091006034224 | WAL-MART #1153 | MACON GA | $48.87 |
| 11/02/13 | 11/04/13 | 242263833307091005854721 | WAL-MART #1153 | MACON GA | $131.22 |
| 11/03/13 | 11/04/13 | 246921633070000536128985 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/03/13 | 11/04/13 | 246921633070000539961499 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/03/13 | 11/04/13 | 246921633070000540752630 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/02/13 | 11/04/13 | 242107333072001543000386 | MRS WINNERS | MACON GA | $13.89 |
| 11/03/13 | 11/04/13 | 246921633070000583212849 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/03/13 | 11/04/13 | 246921633070000679124734 | GOOGLE *My Mixtapez | GOOGLE.COM/CHCA | $0.99 |
| 11/03/13 | 11/04/13 | 246921633070000683790272 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/03/13 | 11/04/13 | 246921633070000696813376 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/03/13 | 11/04/13 | 246921633070000730722054 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/03/13 | 11/04/13 | 242316833088337003894506 | FAMILY DOLLAR #5252 | MACON GA | $18.99 |
| 11/04/13 | 11/05/13 | 246921633080000180561381 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/04/13 | 11/05/13 | 244273333087200045641794 | MCDONALD'S F359 | MACON GA | $8.73 |
| 11/04/13 | 11/05/13 | 244310633092200388200074 | PIZZA HUT 25859 | 478-742-8439 GA | $18.73 |
| 11/05/13 | 11/06/13 | 74771273309344375561813 | JAYDIS.NET | (877)963-8757 | $39.62 |
| 11/05/13 | 11/06/13 | 24445003310600114124612 | WALGREENS #6780 | MACON GA | $35.18 |
| 11/05/13 | 11/06/13 | 72737093309000171839931 | 80260427000101/3750 MERCE MACON GA | | $122.00 |
| 11/05/13 | 11/06/13 | 2411039330909816001723058 | 513 VENTURES | 866-364-5738 OH | $54.95 |
| 11/05/13 | 11/07/13 | 24164073310860310560215 | CAPTAIN DS 31811334000 | MACON GA | $19.88 |
| 11/05/13 | 11/07/13 | 246392333109000011806223 | SMART DEPOSIT | 866-394049D MA | $76.25 |
| 11/06/13 | 11/07/13 | 24455013310141005646369 | WAL-MART #1153 | MACON GA | $7.40 |
| 11/06/13 | 11/07/13 | 72736203310000211425587 | EXPRESS FOOD-1/701 EISENH MACON GA | | $141.75 |
| 11/07/13 | 11/08/13 | 24692163311000308229676 | CHECKERS 6155 | MACON GA | $12.36 |
| 11/07/13 | 11/08/13 | 24445003312600107927318 | WALGREENS #6780 | MACON GA | $28.31 |
| 11/07/13 | 11/11/13 | 24431063312200715000580 | WAFFLE HOUSE 1833 | MACON GA | $20.00 |
| 11/08/13 | 11/11/13 | 24445003312100138675192 | WENDYS | MACON GA | $9.81 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 11/07/13 | 11/11/13 | 24122473312900019800024 | AMERICAN WINGS AND DELI MACON GA | | $8.55 |
| 11/08/13 | 11/11/13 | 72714913312000178544642 | BANK OF AMERIC/*KINDER CE MACON GA | | $303.00 |
| 11/09/13 | 11/11/13 | 72755063313000075087441 | Gs Food Mart/3306 B BLOOM MACON GA | | $62.50 |
| 11/08/13 | 11/11/13 | 24427333312720052565328 | MCDONALD'S F13421 | MACON GA | $11.24 |
| 11/08/13 | 11/11/13 | 24455013313141013822340 | WAL-MART #2890 | MACON GA | $51.33 |
| 11/10/13 | 11/12/13 | 24445003315100121556273 | WENDYS | MACON GA | $10.98 |
| 11/11/13 | 11/12/13 | 244310633162863632000206 | ARBYS 0162 | MACON GA | $6.63 |
| 11/12/13 | 11/13/13 | 24607943317200145800050 | CC WINGS AND FISH | MACON GA | $14.96 |
| 11/12/13 | 11/14/13 | 24639233317900012606641 | SMART DEPOSIT | 866-3940490 MA | $34.25 |
| 11/13/13 | 11/14/13 | 24692163317000771041099 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/13/13 | 11/14/13 | 24455013317141007900668 | WAL-MART #2890 | MACON GA | $132.13 |
| 11/13/13 | 11/14/13 | 72736203317000160463004 | EXPRESS FOOD-1/701 EISENH MACON GA | | $201.75 |
| 11/14/13 | 11/15/13 | 24692263328000150690028 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/14/13 | 11/15/13 | 24445003319600144774151 | WALGREENS #6780 | MACON GA | $15.48 |
| 11/15/13 | 11/15/13 | 24692163319000311489269 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/15/13 | 11/15/13 | 24692163319000311703636 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/15/13 | 24692163319000311712348 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/15/13 | 24692163319000316996532 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/15/13 | 11/15/13 | 24692163319000317058514 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/15/13 | 24692163319000317068125 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/15/13 | 11/15/13 | 24692163319000317086010 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/15/13 | 24692163319000317108293 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/15/13 | 24692163319000317531403 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/15/13 | 11/15/13 | 24692163319000317658677 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/15/13 | 11/15/13 | 24692163319000317696685 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/15/13 | 24692163319000317750276 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/15/13 | 11/15/13 | 24692163319000317897176 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/15/13 | 24692163319000318047771 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/15/13 | 11/15/13 | 24692163319000318079519 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/15/13 | 11/15/13 | 24692163319000335912668 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/15/13 | 24692163319000335985151 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | | $4,560.27 |

FEES

*Nov.*

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 10/16/13 | 10/16/13 | 72977553288000095603048 | ATM CASH ADVANCE FEE | $0.50 |
| 10/16/13 | 10/16/13 | 72736203289000001480641 | ATM CASH ADVANCE FEE | $0.50 |
| 10/17/13 | 10/17/13 | 72736203289000190774879 | ATM CASH ADVANCE FEE | $0.50 |
| 10/18/13 | 10/18/13 | 72977553290000095594045 | ATM CASH ADVANCE FEE | $0.50 |
| 10/21/13 | 10/21/13 | 72736203292000030885823 | ATM CASH ADVANCE FEE | $0.50 |
| 10/21/13 | 10/21/13 | 72736203291000210109474 | ATM CASH ADVANCE FEE | $0.50 |
| 10/21/13 | 10/21/13 | 72736203294000021440529 | ATM CASH ADVANCE FEE | $0.50 |
| 10/22/13 | 10/22/13 | 72736203294000170890896 | ATM CASH ADVANCE FEE | $0.50 |
| 10/23/13 | 10/23/13 | 72736203295000140851142 | ATM CASH ADVANCE FEE | $0.50 |
| 10/23/13 | 10/23/13 | 72936123295000259104257 | ATM CASH ADVANCE FEE | $0.50 |
| 10/24/13 | 10/24/13 | 72714913296000154923901 | ATM CASH ADVANCE FEE | $0.50 |
| 10/24/13 | 10/24/13 | 72977553296000194917166 | ATM CASH ADVANCE FEE | $0.50 |
| 10/28/13 | 10/28/13 | 72736203298000160132941 | ATM CASH ADVANCE FEE | $0.50 |
| 10/28/13 | 10/28/13 | 72734083298000235085379 | ATM CASH ADVANCE FEE | $0.50 |
| 10/28/13 | 10/28/13 | 72714913299000174534545 | ATM CASH ADVANCE FEE | $0.50 |
| 10/28/13 | 10/28/13 | 72736203300000141876653 | ATM CASH ADVANCE FEE | $0.50 |
| 10/31/13 | 10/31/13 | 74771273303343371231021 | FOREIGN TRANSACTION FEE | $0.30 |

TRANSACTIONS
FEES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 11/04/13 | 11/04/13 | 72736203306000221132641 | ATM CASH ADVANCE FEE | $0.50 |
| 11/06/13 | 11/06/13 | 74771273309344375561813 | FOREIGN TRANSACTION FEE | $0.32 |
| 11/06/13 | 11/06/13 | 72737093309000171839931 | ATM CASH ADVANCE FEE | $0.50 |
| 11/07/13 | 11/07/13 | 72736203310000211425587 | ATM CASH ADVANCE FEE | $0.50 |
| 11/11/13 | 11/11/13 | 72714913312000178544642 | ATM CASH ADVANCE FEE | $0.50 |
| 11/11/13 | 11/11/13 | 72755063313000075087441 | ATM CASH ADVANCE FEE | $0.50 |
| 11/14/13 | 11/14/13 | 72736203317000160463004 | ATM CASH ADVANCE FEE | $0.50 |

TOTAL FEES                          $11.62

2013 TOTALS YEAR-TO-DATE

Total Fees charged in 2013          $50.82
Total Interest charged in 2013      $0.37

INTEREST CHARGE CALCULATION
Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

*   ATM, Branch, Phone and Online Cash Advances

** Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.



Dec. 2013



**NAVY FEDERAL**
Credit Union

Visa

DAVID HUBBARD
1031 ASH ST
MACON GA  31201-1803

ACCOUNT NUMBER        XXXXXXXXXXXX2541
ACCESS NUMBER         ▮▮▮▮▮▮▮

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | -$1,409.96 | New Balance | -$931.84 | Credit Card Services |
| Payments | -$4,000.00 | Minimum Payment Due | NONE | 1-888-842-6328 |
| Other Credits | -$0.00 | Payment Due Date | 01/12/2014 | |
| Purchases | +$2,094.62 | | | Send Billing Inquiries To: |
| Cash Advances | +$2,372.50 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$11.00 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | -$931.84 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | | | |
| Available Credit | $500.00 | | | To view your account |
| Statement Closing Date | 12/15/2013 | | | online visit |
| Days in Billing Cycle | 30 | | | navyfederal.org. |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

PLEASE DO NOT PAY. AS OF THIS STATEMENT DATE YOUR ACCOUNT HAS A CREDIT BALANCE.

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 8,742 | 2,097 | 0 | 0 | 0 | 10,839 |

| | |
|---|---|
| Points Expiring By Next Billing Statement: | 0 |
| Points Expiring in Two Billing Statements: | 0 |
| Points Expiring in Three Billing Statements: | 0 |

Redemptions are not permitted on closed, delinquent, or overlimit accounts.

TRANSACTIONS
PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 11/21/13 | 11/22/13 | 74060953326111031120003 | MOB PAYMENT RECEIVED | | $2,000.00- |
| 12/05/13 | 12/05/13 | 74060953339060591200009 | NFO PAYMENT RECEIVED | | $2,000.00- |
| | | | TOTAL PAYMENTS AND CREDITS | | $4,000.00- |

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 11/15/13 | 11/18/13 | 24692163319000452307668 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 11/15/13 | 11/18/13 | 24692163319000453124708 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/18/13 | 24692163319000467696758 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/18/13 | 24692163319000468236075 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/18/13 | 24431063319832412916560 | JCPENNEY 0864 | MACON      GA | $10.69 |
| 11/15/13 | 11/18/13 | 24692163319000507241979 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/18/13 | 24692163319000507444045 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/18/13 | 24692163319000612439914 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/18/13 | 24692163319000612967823 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/15/13 | 11/18/13 | 24692163319000632460619 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 11/15/13 | 11/18/13 | 24692163319000632765991 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/16/13 | 11/18/13 | 24692163320000754549162 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/15/13 | 11/18/13 | 72736203319000160327355 | EXPRESS FOOD-1/701 EISENH MACON | GA | $141.75 |
| 11/15/13 | 11/18/13 | 24431063320200388200905 | PIZZA HUT 25859 | 478-742-8439 GA | $19.26 |
| 11/16/13 | 11/18/13 | 24692163320000771441427 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/15/13 | 11/18/13 | 24692163320000806070407 | CITI TRENDS 064 | MACON GA | $24.59 |
| 11/16/13 | 11/18/13 | 24692163320000957927298 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/16/13 | 11/18/13 | 24692163320000033033020 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $20.88 |
| 11/16/13 | 11/18/13 | 72734753320000217931020 | THE PLAZA MART/2090 HOUST MACON | GA | $42.80 |
| 11/17/13 | 11/18/13 | 24692163321000130346076 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000136984359 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000138836714 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000138866505 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000138925012 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/16/13 | 11/18/13 | 24231683321837002341478 | FAMILY DOLLAR #5252 | MACON GA | $5.67 |
| 11/17/13 | 11/18/13 | 24692163321000157007005 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000150380690 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000230909039 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000231042533 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000237085650 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000237370664 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000237451225 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000238251087 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000238400478 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000246904586 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/17/13 | 11/18/13 | 24692163321000246941331 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000246982731 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000253689849 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/17/13 | 11/18/13 | 24692163321000407763433 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $2.07 |
| 11/19/13 | 11/20/13 | 24226383324091006251827 | WAL-MART #1153 | MACON GA | $85.39 |
| 11/19/13 | 11/20/13 | 24607943324207662400207 | CC FISH HOUSE | MACON GA | $18.81 |
| 11/19/13 | 11/20/13 | 72734753323000197570845 | BP CONVENIENCE/1179 EISENH MACON | GA | $202.60 |
| 11/20/13 | 11/21/13 | 24692163324000049396796 | GOOGLE *Karmic Apps | GOOGLE.COM/CHCA | $0.99 |
| 11/20/13 | 11/21/13 | 24692163324000466067194 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/20/13 | 11/21/13 | 24692163324000603604768 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/19/13 | 11/21/13 | 24186163324200599200745 | BURGER KING #334 | MACON GA | $14.00 |
| 11/19/13 | 11/21/13 | 24186163324286699901241 | BURGER KING #2370 | MACON GA | $9.82 |
| 11/21/13 | 11/22/13 | 24692163325000656125777 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/20/13 | 11/21/13 | 24210733325200154100198 | MRS WINNERS | MACON GA | $8.01 |
| 11/20/13 | 11/21/13 | 24427333324720048472585 | MCDONALD'S F13421 | MACON GA | $5.55 |
| 11/20/13 | 11/21/13 | 72736203324000171738908 | EXPRESS FOOD-1/701 EISENH MACON | GA | $61.75 |
| 11/21/13 | 11/22/13 | 24692163325000797727242 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 11/21/13 | 11/22/13 | 24692163325000808569310 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/21/13 | 11/22/13 | 24692163325000816191628 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/21/13 | 11/22/13 | 24692163325000816269846 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $1.99 |
| 11/21/13 | 11/22/13 | 24692163325000816557059 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/21/13 | 11/22/13 | 24692163325000823571184 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/21/13 | 11/22/13 | 24692163325000823643538 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/21/13 | 11/22/13 | 24692163325000823733743 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/21/13 | 11/22/13 | 24692163325000832898859 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $1.99 |
| 11/21/13 | 11/22/13 | 24692163325000847512941 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $1.99 |
| 11/20/13 | 11/22/13 | 24254773325451407300027 | LE NAILS | MACON GA | $30.00 |
| 11/21/13 | 11/22/13 | 24692163325000889493695 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/21/13 | 11/22/13 | 24692163325000976640943 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/21/13 | 11/22/13 | 24224433326104026110957 | POPEYE'S # 136 | MACON GA | $14.84 |
| 11/22/13 | 11/22/13 | 24692163326000124139540 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $1.99 |
| 11/22/13 | 11/22/13 | 24692163326000124165305 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $1.99 |
| 11/22/13 | 11/22/13 | 24692163326000124168838 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $1.99 |
| 11/22/13 | 11/22/13 | 24692163326000124298528 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/22/13 | 11/22/13 | 24692163326000124515822 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $1.99 |
| 11/21/13 | 11/22/13 | 72736203325000170018814 | EXPRESS FOOD-1/701 EISENH MACON | GA | $141.75 |
| 11/22/13 | 11/22/13 | 72755063326000076064154 | GS Food Mart/3306 B BLOOM MACON | GA | $42.50 |
| 11/22/13 | 11/25/13 | 24692163326000148313949 | GOOGLE *Karmic Apps | GOOGLE.COM/CHCA | $2.99 |



| 11/22/13 | 11/25/13 | 24692163326000226246177 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
|---|---|---|---|---|---|
| 11/22/13 | 11/25/13 | 24692163326000253860734 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/21/13 | 11/25/13 | 24639233326900013601624 | SMART DEPOSIT | 866-3940490 MA | $55.50 |
| 11/22/13 | 11/25/13 | 24692163326000401346479 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/22/13 | 11/25/13 | 24692163326000418090847 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/23/13 | 11/25/13 | 24692163327000454709242 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/23/13 | 11/25/13 | 24692163327000452261524 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/23/13 | 11/25/13 | 24692163327000509664905 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/23/13 | 11/25/13 | 24692163327000510353696 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/23/13 | 11/25/13 | 24692163327000510388841 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/23/13 | 11/25/13 | 24692163327000533680281 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/23/13 | 11/25/13 | 24692163327000537013828 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/23/13 | 11/25/13 | 24692163327000537242062 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 11/23/13 | 11/25/13 | 72755063327000070636600 | Gs Food Mart/3306 B BLOOM MACON    GA | | $102.50 |
| 11/23/13 | 11/25/13 | 24692163327000639336382 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/23/13 | 11/25/13 | 24692163327000640040056 | GOOGLE *BlackZen | GOOGLE.COM/CHCA | $4.99 |
| 11/23/13 | 11/25/13 | 24692163327000665449729 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/23/13 | 11/25/13 | 24692163327000685810819 | CHECKERS 6155 | MACON    GA | $6.97 |
| 11/23/13 | 11/25/13 | 24445003328600104626089 | WALGREENS #6780 | MACON    GA | $12.52 |
| 11/23/13 | 11/25/13 | 24692163327000805100240 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/23/13 | 11/25/13 | 24692163327000805314031 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/23/13 | 11/25/13 | 72714913327000237289869 | BANK OF AMERIC/*KINDER CE MACON    GA | | $103.00 |
| 11/24/13 | 11/25/13 | 24692163328000857476489 | GOOGLE *BlackZen | GOOGLE.COM/CHCA | $9.99 |
| 11/24/13 | 11/25/13 | 24692163328000874320850 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 11/24/13 | 11/25/13 | 24692163328000874340064 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/24/13 | 11/25/13 | 24692163328000874506243 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/23/13 | 11/25/13 | 24226383328091002386284 | WAL-MART #1153 | MACON    GA | $28.17 |
| 11/24/13 | 11/25/13 | 24692163328000913834614 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 11/24/13 | 11/25/13 | 24692163328000928507650 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/24/13 | 11/25/13 | 24692163328000931169803 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 11/24/13 | 11/25/13 | 24692163328000014911485 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/24/13 | 11/25/13 | 24692163328000023117405 | GOOGLE *BlackZen | GOOGLE.COM/CHCA | $4.99 |

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 11/24/13 | 11/25/13 | 24692163328000028733420 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/24/13 | 11/25/13 | 24692163328000037898842 | GOOGLE *BlackZen | GOOGLE.COM/CHCA | $9.99 |
| 11/24/13 | 11/25/13 | 24692163328000037964578 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/24/13 | 11/25/13 | 24692163328000047067750 | GOOGLE *Karmic Apps | GOOGLE.COM/CHCA | $7.99 |
| 11/24/13 | 11/25/13 | 24692163328000047531375 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/23/13 | 11/25/13 | 24445003328100165646001 | WENDYS | MACON    GA | $13.12 |
| 11/24/13 | 11/25/13 | 24692163328000084995343 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/24/13 | 11/25/13 | 24692163328000160495945 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/24/13 | 11/25/13 | 24431063329200388200047 | PIZZA HUT 25859 | 478-742-8439 GA | $31.96 |
| 11/25/13 | 11/25/13 | 24692163329000294763688 | GOOGLE *BlackZen | GOOGLE.COM/CHCA | $9.99 |
| 11/24/13 | 11/25/13 | 24427333328720045264908 | MCDONALD'S F359 | MACON    GA | $10.26 |
| 11/24/13 | 11/25/13 | 72755063329000048474041 | Gs Food Mart/3306 B BLOOM MACON    GA | | $22.50 |
| 11/25/13 | 11/26/13 | 24692163329000342506998 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/25/13 | 11/26/13 | 24692163329000491302199 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/25/13 | 11/26/13 | 24692163329000581856229 | GOOGLE *BlackZen | GOOGLE.COM/CHCA | $4.99 |
| 11/25/13 | 11/26/13 | 24692163329000590058221 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/26/13 | 11/26/13 | 24692163330000675948475 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/26/13 | 11/26/13 | 24692163330000675991681 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/26/13 | 11/27/13 | 24692163330000769249533 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/26/13 | 11/27/13 | 24692163330000769549718 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/26/13 | 11/27/13 | 24692163330000831617602 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/26/13 | 11/27/13 | 24692163330000816189724 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/26/13 | 11/27/13 | 24431063331286363700263 | ARBYS 0162 | MACON    GA | $7.16 |
| 11/26/13 | 11/27/13 | 24224433331104025555429 | CHURCH'S CHICKEN 3 | MACON    GA | $4.41 |
| 11/26/13 | 11/27/13 | 72736203330000200777556 | EXPRESS FOOD-1/701 EISENH MACON    GA | | $201.75 |
| 11/27/13 | 11/29/13 | 24692163331000179692115 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $1.99 |
| 11/26/13 | 11/29/13 | 24445003331100156407657 | CVS PHARMACY #4765 Q03 MACON    GA | | $14.00 |
| 11/27/13 | 11/29/13 | 24692163331000397954693 | GOOGLE *Doodle Mobile | GOOGLE.COM/CHCA | $4.99 |
| 11/27/13 | 11/29/13 | 72714913331000193840576 | BANK OF AMERIC/*KINDER CE MACON    GA | | $163.00 |
| 11/27/13 | 11/29/13 | 24164073332255184314449 | SUBWAY       03172863 | MACON    GA | $18.08 |
| 11/27/13 | 11/29/13 | 24231683332207288700994 | TACO BELL #029072 | MACON    GA | $19.23 |

| 12/08/13 | 12/09/13 | 246921633420001595777221 | GOOGLE *Candy Mobile | GOOGLE.COM/CHCA | | $4.99 |
| 12/08/13 | 12/09/13 | 246921633420001672344222 | GOOGLE *Candy Mobile | GOOGLE.COM/CHCA | | $9.99 |
| 12/08/13 | 12/09/13 | 246921633420002548637782 | GOOGLE *Candy Mobile | GOOGLE.COM/CHCA | | $9.99 |
| 12/08/13 | 12/09/13 | 727362033420002105385492 | EXPRESS FOOD-1/701 EISENHMACON | | GA | $101.75 |
| 12/09/13 | 12/10/13 | 246921633430005682120752 | GOOGLE *Candy Mobile | GOOGLE.COM/CHCA | | $9.99 |
| 12/09/13 | 12/10/13 | 246921633430006373204532 | CHECKERS 6155 | MACON | GA | $14.07 |
| 12/09/13 | 12/10/13 | 246921633430007029178372 | GOOGLE *Candy Mobile | GOOGLE.COM/CHCA | | $9.99 |
| 12/09/13 | 12/10/13 | 727347533430001933592982 | THE PLAZA MART/2090 HOUSTMACON | | GA | $22.80 |
| 12/10/13 | 12/11/13 | 246921633440009600495532 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | | $9.99 |
| 12/10/13 | 12/11/13 | 246921633440009609702042 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | | $9.99 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 12/10/13 | 12/11/13 | 246921633440009903840462 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | | $1.99 |
| 12/10/13 | 12/11/13 | 246921633440009912053642 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | | $1.99 |
| 12/10/13 | 12/11/13 | 246921633440002612466922 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | | $9.99 |
| 12/10/13 | 12/11/13 | 243230033442546730102702 | TAIWAN RESTARANT | MACON | GA | $14.98 |
| 12/10/13 | 12/11/13 | 729277553344001242487342 | Cardtronics CC/4471 OCMULMACON | | GA | $202.95 |
| 12/11/13 | 12/12/13 | 727340833450000683696082 | E Z FOOD MART/3010 HOUSTMACON | | GA | $62.00 |
| 12/11/13 | 12/12/13 | 246921633450004481329212 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | | $19.99 |
| 12/11/13 | 12/12/13 | 246921633450004482300972 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | | $9.99 |
| 12/11/13 | 12/12/13 | 246921633450004482974012 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | | $19.99 |
| 12/11/13 | 12/12/13 | 246921633450005546868352 | GOOGLE *BlackZen | GOOGLE.COM/CHCA | | $9.99 |
| 12/11/13 | 12/12/13 | 246921633450005555880552 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | | $9.99 |
| 12/10/13 | 12/12/13 | 246392333459000161057032 | SMART DEPOSIT | 866-3940490 MA | | $34.25 |
| 12/11/13 | 12/12/13 | 246921633450006643157052 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | | $9.99 |
| 12/12/13 | 12/13/13 | 246921633460009933029282 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | | $9.99 |
| 12/11/13 | 12/13/13 | 244450033461001682307102 | WENDYS | MACON | GA | $15.91 |
| 12/12/13 | 12/13/13 | 727347533460002079611282 | THE PLAZA MART/2090 HOUSTMACON | | GA | $202.80 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | | | $4,467.12 |

FEES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 11/18/13 | 11/18/13 | 727362033190001603273552 | ATM CASH ADVANCE FEE | $0.50 |
| 11/18/13 | 11/18/13 | 727347533200002179310202 | ATM CASH ADVANCE FEE | $0.50 |
| 11/20/13 | 11/20/13 | 727347533230001975708452 | ATM CASH ADVANCE FEE | $0.50 |
| 11/21/13 | 11/21/13 | 727362033240001717389082 | ATM CASH ADVANCE FEE | $0.50 |
| 11/22/13 | 11/22/13 | 727362033250001700188142 | ATM CASH ADVANCE FEE | $0.50 |
| 11/22/13 | 11/22/13 | 727550633260000760641542 | ATM CASH ADVANCE FEE | $0.50 |
| 11/25/13 | 11/25/13 | 727550633270000706366002 | ATM CASH ADVANCE FEE | $0.50 |
| 11/25/13 | 11/25/13 | 727149133270002372898692 | ATM CASH ADVANCE FEE | $0.50 |
| 11/25/13 | 11/25/13 | 727550633290000484740412 | ATM CASH ADVANCE FEE | $0.50 |
| 11/27/13 | 11/27/13 | 727362033300002007775562 | ATM CASH ADVANCE FEE | $0.50 |
| 11/29/13 | 11/29/13 | 727149133310001938405762 | ATM CASH ADVANCE FEE | $0.50 |
| 12/02/13 | 12/02/13 | 727550633350000882998622 | ATM CASH ADVANCE FEE | $0.50 |
| 12/02/13 | 12/02/13 | 727550633350000541418172 | ATM CASH ADVANCE FEE | $0.50 |
| 12/04/13 | 12/04/13 | 727362033370001904463062 | ATM CASH ADVANCE FEE | $0.50 |
| 12/04/13 | 12/04/13 | 727149133370002049205102 | ATM CASH ADVANCE FEE | $0.50 |
| 12/06/13 | 12/06/13 | 727362033400000040029018 | ATM CASH ADVANCE FEE | $0.50 |
| 12/09/13 | 12/09/13 | 727347533400002284620602 | ATM CASH ADVANCE FEE | $0.50 |
| 12/09/13 | 12/09/13 | 727362033420002105385492 | ATM CASH ADVANCE FEE | $0.50 |
| 12/10/13 | 12/10/13 | 727347533430001933592982 | ATM CASH ADVANCE FEE | $0.50 |
| 12/11/13 | 12/11/13 | 729277553344001242487342 | ATM CASH ADVANCE FEE | $0.50 |
| 12/11/13 | 12/11/13 | 727340833450000681696082 | ATM CASH ADVANCE FEE | $0.50 |
| 12/13/13 | 12/13/13 | 727347533460002079611282 | ATM CASH ADVANCE FEE | $0.50 |
| | | | TOTAL FEES | $11.00 |

2013 TOTALS YEAR-TO-DATE

| | | |
|---|---|---|
| Total Fees charged in 2013 | $61.82 | |
| Total Interest charged in 2013 | $0.37 | |

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate





# NAVY FEDERAL Credit Union

visa

DAVID HUBBARD
2429 LINCOLN ST
MACON GA 31206-2837

ACCOUNT NUMBER    XXXXXXXXXXXX2541
ACCESS NUMBER

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | -$931.84 | New Balance | $0.00 | Credit Card Services |
| Payments | -$6,000.00 | Minimum Payment Due | NONE | 1-888-842-6328 |
| Other Credits | -$0.00 | Payment Due Date | 02/12/2014 | |
| Purchases | +$4,075.19 | | | Send Billing Inquiries To: |
| Cash Advances | +$2,847.15 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$9.50 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | $0.00 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | | | |
| Available Credit | $500.00 | | | To view your account |
| Statement Closing Date | 01/15/2014 | | | online visit |
| Days in Billing Cycle | 31 | | | navyfederal.org. |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 10,839 | 1,742 | 0 | 0 | 0 | 12,581 |
| | Points Expiring By Next Billing Statement: | | | 0 | |
| | Points Expiring in Two Billing Statements: | | | 0 | |
| | Points Expiring in Three Billing Statements: | | | 0 | |
| | Redemptions are not permitted on closed, delinquent, or overlimit accounts. | | | | |

## TRANSACTIONS

### PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 12/17/13 | 12/17/13 | 7406095335111310121001 | MOB PAYMENT RECEIVED | $2,000.00- |
| 12/30/13 | 12/31/13 | 7406095336511015123000B | MOB PAYMENT RECEIVED | $2,000.00- |
| 01/11/14 | 01/13/14 | 7406095401311716011000 | MOB PAYMENT RECEIVED | $2,000.00- |
| | | | TOTAL PAYMENTS AND CREDITS | $6,000.00- |

### PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 12/13/13 | 12/16/13 | 24692163347000601870414 | CHECKERS 6155 | MACON | GA | $13.96 |
| 12/12/13 | 12/16/13 | 24223693347980048093999 | US DELI | MACON | GA | $24.90 |
| 12/13/13 | 12/16/13 | 72714913348000024728488 | BANK OF AMERIC/*KINDER CEMACON | | GA | $143.00 |
| 12/13/13 | 12/16/13 | 24210733348200154300460 | MRS WINNERS | MACON | GA | $13.35 |

### TRANSACTIONS

### PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 12/14/13 | 12/16/13 | 24692163348000787580077 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 12/14/13 | 12/16/13 | 24692163348000883394270 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $9.99 |
| 12/14/13 | 12/16/13 | 24692163348000960649847 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $19.99 |
| 12/14/13 | 12/16/13 | 24692163348000996162160 | GOOGLE *Wooga GmbH | GOOGLE.COM/CHCA | $19.99 |
| 12/14/13 | 12/16/13 | 24427333348720047571496 | MCDONALD'S F13421 | MACON GA | $14.97 |
| 12/14/13 | 12/16/13 | 72714913349000047922315 | BANK OF AMERIC/*KINDER CEMACON | GA | $143.00 |
| 12/14/13 | 12/16/13 | 24445003349100120351262 | KRYSTAL MAC004 | MACON GA | $9.39 |

SAN 2014

| 12/15/13 | 12/17/13 | 24445003350100153187761 | WENDYS | MACON | GA | $19.31 |
|---|---|---|---|---|---|---|
| 12/16/13 | 12/17/13 | 242316835518370077 2065 | FAMILY DOLLAR #5252 | MACON | GA | $29.55 |
| 12/17/13 | 12/18/13 | 24692163351000541144907 | GOOGLE *Candy Mobile | GOOGLE.COM/CHCA | | $9.99 |
| 12/17/13 | 12/18/13 | 24692163351000610831277 | GOOGLE *Big Fish Games | GOOGLE.COM/CHCA | | $1.99 |
| 12/17/13 | 12/18/13 | 24692163351000610896650 | GOOGLE *Electronic Art | GOOGLE.COM/CHCA | | $1.99 |
| 12/17/13 | 12/18/13 | 24427333351720011662879 | MCDONALD'S F35765 | MACON | GA | $5.97 |
| 12/17/13 | 12/19/13 | 24639233352900017109779 | SMART DEPOSIT | 866-3940490 MA | | $55.50 |
| 12/18/13 | 12/19/13 | 24445003353000212591481 | AUTOZONE #0181 | MACON | GA | $93.02 |
| 12/18/13 | 12/19/13 | 72734753352000183315860 | THE PLAZA MART/2090 HOUSTMACON | | GA | $202.80 |
| 12/19/13 | 12/19/13 | 24427333352720049807685 | MCDONALD'S F13421 | MACON | GA | $8.13 |
| 12/19/13 | 12/20/13 | 24431063354200388200094 | PIZZA HUT 25859 | 478-742-8439 GA | | $34.57 |
| 12/19/13 | 12/20/13 | 24455013353141011960810 | WAL-MART #2890 | MACON | GA | $67.29 |
| 12/20/13 | 12/23/13 | 24692163354000767726632 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/20/13 | 12/23/13 | 24692163354000768140924 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/20/13 | 12/23/13 | 24692163354000777465411 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/20/13 | 12/23/13 | 24692163354000753913095 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/20/13 | 12/23/13 | 24692163354000753992347 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/20/13 | 12/23/13 | 24692163354000754618433 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/20/13 | 12/23/13 | 24692163354000754653435 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/20/13 | 12/23/13 | 24692163354000754895432 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/20/13 | 12/23/13 | 24692163354000949741699 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/20/13 | 12/23/13 | 24399003354080004460553 | OREILLY AUTO 00013938 | MACON | GA | $9.62 |
| 12/20/13 | 12/23/13 | 72734593355000005218588 | LUCKY FOODMART/2400 2ND SMACON | | GA | $102.00 |
| 12/20/13 | 12/23/13 | 24224433351050187443 92 | CHURCH'S CHICKEN 1 | MACON | GA | $13.23 |
| 12/20/13 | 12/23/13 | 24692163354000000805664 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/20/13 | 12/23/13 | 24692163355000312120231 | PEPBOYS STORE 93 | MACON | GA | $93.37 |
| 12/21/13 | 12/23/13 | 24692163355000449460385 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/21/13 | 12/23/13 | 24692163355000449579630 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/21/13 | 12/23/13 | 24692163355000565913915 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/21/13 | 12/23/13 | 72755063356000038479469 | Gs Food Mart/3306 @ BLOOMMACON | | GA | $142.50 |
| 12/22/13 | 12/23/13 | 24692163356000861095106 | CHECKERS 6155 | MACON | GA | $7.41 |
| 12/23/13 | 12/23/13 | 24692163357000105760209 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/23/13 | 12/23/13 | 24692163357000105767402 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/23/13 | 12/23/13 | 24692163357000106732652 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/23/13 | 12/24/13 | 24692163357000130446733 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/23/13 | 12/24/13 | 24692163357000130459694 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/23/13 | 12/24/13 | 24692163357000194506679 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/23/13 | 12/24/13 | 24692163357000194889281 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/23/13 | 12/24/13 | 24692163357000208098952 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/23/13 | 12/24/13 | 24692163357000208704385 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/23/13 | 12/24/13 | 24692163357000208998136 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/23/13 | 12/24/13 | 24692163357000230994137 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/23/13 | 12/24/13 | 24692163357000231544907 | GOOGLE *With Buddies | GOOGLE.COM/CHCA | | $4.99 |
| 12/23/13 | 12/24/13 | 24692163357000245660855 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 12/23/13 | 12/24/13 | 24692163357000248148387 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/23/13 | 12/24/13 | 72736203358000041814763 | EXPRESS FOOD-1/701 EISENHMACON | | GA | $41.73 |
| 12/23/13 | 12/24/13 | 24164073358860310633320 | CAPTAIN DS 31811334DG0 | MACON | GA | $16.53 |
| 12/24/13 | 12/26/13 | 24445003358100228520311 | WENDYS | MACON | GA | $14.09 |
| 12/24/13 | 12/26/13 | 24692163358000844227295 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/24/13 | 12/26/13 | 24692163358000844260205 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $3.99 |
| 12/24/13 | 12/26/13 | 24692163358000844281474 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/24/13 | 12/26/13 | 24692163358000844319563 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/24/13 | 12/26/13 | 24692163358000844400801 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/24/13 | 12/26/13 | 24692163358000844417474 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/24/13 | 12/26/13 | 24692163358000844454238 | GOOGLE *BlackZen | GOOGLE.COM/CHCA | | $9.99 |
| 12/24/13 | 12/26/13 | 24692163358000844488855 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/24/13 | 12/26/13 | 24692163358000844498078 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/24/13 | 12/26/13 | 24692163358000844556842 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/24/13 | 12/26/13 | 24692163358000844579018 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/24/13 | 12/26/13 | 24224433359102027344047 | CHURCH'S CHICKEN 1 | MACON | GA | $12.24 |
| 12/24/13 | 12/26/13 | 24692163358000879963012 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/24/13 | 12/26/13 | 24692163358000880440265 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/24/13 | 12/26/13 | 24692163358000880487019 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |

*JAN 2014*

| 12/24/13 | 12/26/13 | 246921633358000880548372 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
|---|---|---|---|---|---|---|
| 12/24/13 | 12/26/13 | 246921633358000880844235 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/24/13 | 12/26/13 | 246921633358000880947970 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/24/13 | 12/26/13 | 727149133358000193508809 | BANK OF AMERIC/*KINDER CEMACON | | GA | $303.00 |
| 12/24/13 | 12/26/13 | 727344433359000043315952 | 7-21 FOOD MART/3609 PIO NMACON | | GA | $42.50 |
| 12/25/13 | 12/26/13 | 246921633359000985298245 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/25/13 | 12/26/13 | 246921633359000985668959 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/25/13 | 12/26/13 | 246921633359000985948872 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/25/13 | 12/26/13 | 246921633359000986111256 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/25/13 | 12/26/13 | 246921633359000986690044 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/25/13 | 12/26/13 | 246921633359000986790901 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/25/13 | 12/26/13 | 246921633359000986896245 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/25/13 | 12/26/13 | 246921633359000005068867 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/25/13 | 12/26/13 | 246921633359000005198706 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/25/13 | 12/26/13 | 727349933359000217745580 | LUCKY FOODMART/2400 2ND SMACON | | GA | $42.00 |
| 12/26/13 | 12/27/13 | 246921633360000799495195 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/26/13 | 12/27/13 | 246921633360000305414156 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/26/13 | 12/27/13 | 246921633360000449475170 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/27/13 | 12/27/13 | 727349033361000083368423 | MINI FOODS # 1/4116 NAPIEMACON | | GA | $202.00 |
| 12/27/13 | 12/30/13 | 246921633361000777226327 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/27/13 | 12/30/13 | 246921633361000808084513 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/27/13 | 12/30/13 | 246921633361000808357182 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/27/13 | 12/30/13 | 242316833362207088500613 | DAIRY QUEEN #41988 | WAYCROSS | GA | $8.11 |
| 12/28/13 | 12/30/13 | 244273333361720044459390 | MCDONALD'S F25466 | MACON | GA | $9.59 |
| 12/28/13 | 12/30/13 | 246921633362000137021631 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/27/13 | 12/30/13 | 244450033362100165227981 | KRYSTAL MAC004 | MACON | GA | $30.18 |
| 12/28/13 | 12/30/13 | 242316833632000000000258 | DAIRY QUEEN #11667 | MACON | GA | $15.37 |
| 12/28/13 | 12/30/13 | 246392333363900018501435 | SMART DEPOSIT | 866-3940490 MA | | $44.25 |
| 12/29/13 | 12/30/13 | 246921633363000462996240 | PAPA JOHN'S #00343.COM | 410-255-5858 GA | | $31.32 |
| 12/29/13 | 12/30/13 | 246921633363000560403123 | CHECKERS 6155 | MACON | GA | $15.02 |
| 12/29/13 | 12/30/13 | 246921633363000596878579 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 12/30/13 | 12/30/13 | 727149133364000057326480 | BANK OF AMERIC/*KINDER CEMACON | | GA | $103.00 |
| 12/29/13 | 12/30/13 | 727550633630000180521531 | GS Food Mart/3306 B BLOOMMACON | | GA | $202.50 |
| 12/31/13 | 01/02/14 | 246921633365000295399149 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 12/31/13 | 01/02/14 | 246921633365000295812893 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/31/13 | 01/02/14 | 246921633365000349521805 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $4.99 |
| 12/31/13 | 01/02/14 | 246921633365000349758142 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 12/31/13 | 01/02/14 | 246921633365000350220065 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 12/31/13 | 01/02/14 | 246921633365000350257877 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 12/31/13 | 01/02/14 | 246921633365000350272272 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/31/13 | 01/02/14 | 246921633365000367309927 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 12/31/13 | 01/02/14 | 246921633365000367848312 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $0.99 |
| 12/31/13 | 01/02/14 | 246921633365000367857420 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 12/31/13 | 01/02/14 | 246921633365000367980503 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 12/31/13 | 01/02/14 | 246921633365000368003727 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $2.99 |
| 12/31/13 | 01/02/14 | 246921633365000368148951 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 12/31/13 | 01/02/14 | 246921633365000368333850 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 01/01/14 | 01/02/14 | 246921640010000490158215 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $9.99 |
| 01/01/14 | 01/02/14 | 246921640010000490161821 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $4.99 |
| 01/01/14 | 01/02/14 | 246921640010000490745201 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 01/01/14 | 01/02/14 | 246921640010000491177546 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $9.99 |
| 12/31/13 | 01/02/14 | 244273333365720056922208 | MCDONALD'S F13421 | MACON | GA | $5.96 |
| 12/31/13 | 01/02/14 | 727362033365000180517285 | EXPRESS FOOD-1/701 EISENHMACON | | GA | $201.75 |
| 12/31/13 | 01/02/14 | 727333133365000220731565 | CAPITAL CITY/3535 MERCER MACON | | GA | $323.00 |
| 01/02/14 | 01/03/14 | 246921640020000949771104 | PAPA JOHN'S #00343.COM | 410-255-5858 GA | | $25.97 |
| 01/02/14 | 01/03/14 | 246921640020000964389956 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 01/02/14 | 01/03/14 | 246921640020000972458249 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $4.99 |
| 01/02/14 | 01/03/14 | 246921640020000972458926 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 01/02/14 | 01/03/14 | 246921640020000972824507 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $4.99 |
| 01/02/14 | 01/03/14 | 246921640020000972985886 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 01/02/14 | 01/03/14 | 246921640020000046280801 | CHECKERS 6155 | MACON | GA | $5.07 |
| 01/02/14 | 01/03/14 | 243430994002400803089162 | MSFT *OFFICE | 800-642-7676 WA | | $9.99 |
| 01/02/14 | 01/03/14 | 246921640020000149866449 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $4.99 |

JAN 2014

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 01/02/14 | 01/03/14 | 24692164002000149872629 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $4.99 |
| 01/02/14 | 01/03/14 | 24692164002000149928348 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 01/02/14 | 01/03/14 | 24692164002000149931326 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 01/02/14 | 01/03/14 | 24692164002000150173347 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $9.99 |
| 01/02/14 | 01/03/14 | 24692164002000198881422 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 01/02/14 | 01/03/14 | 24692164002000198932183 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 01/02/14 | 01/03/14 | 24692164002000198951357 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 01/03/14 | 01/03/14 | 24692164003000320620663 | GOOGLE *Big Fish Games | GOOGLE.COM/CHCA | | $1.99 |
| 01/03/14 | 01/03/14 | 24692164003000320917549 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $2.99 |
| 01/03/14 | 01/06/14 | 24692164003000348255542 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $4.99 |
| 01/03/14 | 01/06/14 | 24692164003000409151614 | VESTA *BOOST PREPAID | 888-440-9958 OR | | $59.60 |
| 01/04/14 | 01/06/14 | 24692164004000862070508 | STRAIGHTTALK*SERVICES | 877-430-2355 FL | | $46.52 |
| 01/04/14 | 01/06/14 | 24231684005200000000284 | DAIRY QUEEN #11667 | MACON | GA | $17.72 |
| 01/05/14 | 01/06/14 | 72714914005000067403702 | BANK OF AMERIC/*KINDER CEMACON | | GA | $203.00 |
| 01/05/14 | 01/06/14 | 24692164005000246674784 | GOOGLE *Big Fish Games | GOOGLE.COM/CHCA | | $1.99 |
| 01/05/14 | 01/06/14 | 24692164005000324509076 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $4.99 |
| 01/05/14 | 01/06/14 | 24692164005000324562356 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $4.99 |
| 01/05/14 | 01/06/14 | 24692164005000324656471 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | | $4.99 |
| 01/05/14 | 01/06/14 | 24692164005000369489234 | GOOGLE *Big Fish Games | GOOGLE.COM/CHCA | | $1.99 |
| 01/05/14 | 01/06/14 | 72736204005000210715754 | EXPRESS FOOD-1/701 EISENHMACON | | GA | $101.75 |
| 01/05/14 | 01/06/14 | 24210734006200154500276 | MRS WINNERS | MACON | GA | $6.94 |
| 01/06/14 | 01/07/14 | 24445004006100103028822 | KRYSTAL MAC004 | MACON | GA | $12.93 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 01/05/14 | 01/07/14 | 24231684006207288700252 | TACO BELL #029072 | MACON | GA | $7.25 |
| 01/07/14 | 01/08/14 | 24692164007000068458462 | CHECKERS 6155 | MACON | GA | $9.21 |
| 01/07/14 | 01/08/14 | 24445714007300128747389 | KROGER #400 | MACON | GA | $67.68 |
| 01/07/14 | 01/08/14 | 24445714007300128747462 | KROGER #1400 | MACON | GA | $15.01 |
| 01/07/14 | 01/08/14 | 24431064008286363700073 | ARBYS 0162 | MACON | GA | $9.08 |
| 01/07/14 | 01/09/14 | 24164074008860310470642 | CAPTAIN DS 31811334000 | MACON | GA | $19.20 |
| 01/07/14 | 01/09/14 | 24445004008100122136653 | WENDYS | MACON | GA | $7.90 |
| 01/07/14 | 01/09/14 | 24789304008008317019006 | PLATOS CLOSET MACON | MACON | GA | $55.64 |
| 01/08/14 | 01/09/14 | 72736204008000201978251 | EXPRESS FOOD-1/701 EISENHMACON | | GA | $201.75 |
| 01/08/14 | 01/09/14 | 24607944009200145400126 | CC WINGS AND FISH | MACON | GA | $17.63 |
| 01/08/14 | 01/09/14 | 24210734009200154800509 | MRS WINNERS | MACON | GA | $10.68 |
| 01/09/14 | 01/10/14 | 24445714009300142281231 | KROGER #411 | MACON | GA | $76.07 |
| 01/09/14 | 01/10/14 | 24445714009300142281314 | KROGER #411 | MACON | GA | $57.90 |
| 01/10/14 | 01/13/14 | 24316054010548983044282 | SHELL OIL 57545943904 | MACON | GA | $20.00 |
| 01/10/14 | 01/13/14 | 24323004010254704010324 | TAIWAN RESTARANT | MACON | GA | $13.00 |
| 01/11/14 | 01/13/14 | 72714914011000143329055 | BANK OF AMERIC/*KINDER CEMACON | | GA | $203.00 |
| 01/11/14 | 01/13/14 | 24427334011720046132773 | MCDONALD'S F13421 | MACON | GA | $9.15 |
| 01/11/14 | 01/13/14 | 24431064012286363100179 | ARBYS 0162 | MACON | GA | $6.95 |
| 01/11/14 | 01/13/14 | 72734754011000235453041 | C AND L CONVEN/917 HILLCRMACON | | GA | $142.85 |
| 01/10/14 | 01/13/14 | 24707804012093145221943 | NU-WAY WEINERS #2 | MACON | GA | $19.01 |
| 01/12/14 | 01/13/14 | 24224434013104019189972 | CHURCH'S CHICKEN 1 | MACON | GA | $12.38 |
| 01/14/14 | 01/15/14 | 24445004014100135695788 | KRYSTAL MAC004 | MACON | GA | $21.40 |
| 01/14/14 | 01/15/14 | 24692164014000601895031 | REDBOX *DVD RENTAL | 866-733-2693 IL | | $12.84 |
| 01/14/14 | 01/15/14 | 24445714014300147477183 | KROGER #410 | MACON | GA | $5.98 |
| 01/14/14 | 01/15/14 | 24607944015200145900184 | CC WINGS AND FISH | MACON | GA | $17.84 |
| 01/15/14 | 01/15/14 | | CREDIT BALANCE REFUND | | | $2,334.52 |
| 01/15/14 | 01/15/14 | | TOTAL PURCHASES AND CASH ADVANCES | | | $6,922.34 |

FEES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 12/16/13 | 12/16/13 | 72714913348000024728488 | ATM CASH ADVANCE FEE | $0.50 |
| 12/16/13 | 12/16/13 | 72714913349000047922315 | ATM CASH ADVANCE FEE | $0.50 |
| 12/19/13 | 12/19/13 | 72734753352000183315860 | ATM CASH ADVANCE FEE | $0.50 |
| 12/23/13 | 12/23/13 | 72734593355000005218588 | ATM CASH ADVANCE FEE | $0.50 |
| 12/23/13 | 12/23/13 | 72755063356000038479469 | ATM CASH ADVANCE FEE | $0.50 |
| 12/24/13 | 12/24/13 | 72736203358000041814763 | ATM CASH ADVANCE FEE | $0.50 |
| 12/26/13 | 12/26/13 | 72714913358000193508809 | ATM CASH ADVANCE FEE | $0.50 |
| 12/26/13 | 12/26/13 | 72734443359000043315952 | ATM CASH ADVANCE FEE | $0.50 |
| 12/26/13 | 12/26/13 | 72734593359000217745580 | ATM CASH ADVANCE FEE | $0.50 |
| 12/27/13 | 12/27/13 | 72734903361000083368423 | ATM CASH ADVANCE FEE | $0.50 |
| 12/30/13 | 12/30/13 | 72714913364000057326480 | ATM CASH ADVANCE FEE | $0.50 |
| 12/30/13 | 12/30/13 | 72755063363000180521531 | ATM CASH ADVANCE FEE | $0.50 |

JAN 2014

| | | | | |
|---|---|---|---|---|
| 01/02/14 | 01/02/14 | 72736203365000180517285 | ATM CASH ADVANCE FEE | $0.50 |
| 01/02/14 | 01/02/14 | 72733313365000220731565 | ATM CASH ADVANCE FEE | $0.50 |
| 01/06/14 | 01/06/14 | 72714914005000067403702 | ATM CASH ADVANCE FEE | $0.50 |
| 01/06/14 | 01/06/14 | 72736204005000210735754 | ATM CASH ADVANCE FEE | $0.50 |
| 01/09/14 | 01/09/14 | 72736204008000203978251 | ATM CASH ADVANCE FEE | $0.50 |
| 01/13/14 | 01/13/14 | 72714914011000143329055 | ATM CASH ADVANCE FEE | $0.50 |
| 01/13/14 | 01/13/14 | 72734754011000235453041 | ATM CASH ADVANCE FEE | $0.50 |
| | | | TOTAL FEES | $9.50 |

### 2014 TOTALS YEAR-TO-DATE

| | |
|---|---|
| Total Fees charged in 2014 | $9.50 |
| Total Interest charged in 2014 | $0.00 |

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

\*   ATM, Branch, Phone and Online Cash Advances

\*\* Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.





**NAVY FEDERAL**
Credit Union

visa

DAVID HUBBARD
2429 LINCOLN ST
MACON GA  31206-2837

ACCOUNT NUMBER    XXXXXXXXXXXX2541
ACCESS NUMBER

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | $0.00 | New Balance | -$1,751.08 | Credit Card Services |
| Payments | -$2,000.00 | Minimum Payment Due | NONE | 1-888-842-6328 |
| Other Credits | -$0.00 | Payment Due Date | 03/12/2014 | |
| Purchases | +$248.92 | | | Send Billing Inquiries To: |
| Cash Advances | +$0.00 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$0.00 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | -$1,751.08 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | | | |
| Available Credit | $500.00 | | | To view your account |
| Statement Closing Date | 02/15/2014 | | | online visit |
| Days in Billing Cycle | 31 | | | navyfederal.org. |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

PLEASE DO NOT PAY, AS OF THIS STATEMENT DATE YOUR ACCOUNT HAS A CREDIT BALANCE.

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 12,581 | 249 | 0 | 0 | 0 | 12,830 |

| | |
|---|---|
| Points Expiring By Next Billing Statement: | 0 |
| Points Expiring in Two Billing Statements: | 0 |
| Points Expiring in Three Billing Statements: | 0 |

Redemptions are not permitted on closed, delinquent, or overlimit accounts.

TRANSACTIONS

PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 01/16/14 | 01/16/14 | 74060954016065330110003 | NFO PAYMENT RECEIVED | | | $2,000.00- |
| | | | TOTAL PAYMENTS AND CREDITS | | | $2,000.00- |

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 01/15/14 | 01/16/14 | 24110394015816001914775 | 513 VENTURES | 866-364-5738 OH | | $74.95 |
| 01/15/14 | 01/16/14 | 24427334015720045248139 | MCDONALD'S F13421 | MACON | GA | $14.18 |

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | | Amount |
|---|---|---|---|---|---|---|
| 01/15/14 | 01/17/14 | 24164074016860310596420 | CAPTAIN DS 31811334000 | MACON | GA | $16.06 |
| 01/14/14 | 01/17/14 | 24254774016473331818058 | BIG DEAL SUPERSTORE LL | 888-3578194  FL | | $76.94 |
| 01/17/14 | 01/17/14 | 24692164017000647733110 | GOOGLE *Big Fish Games | GOOGLE.COM/CHCA | | $1.99 |
| 01/17/14 | 01/17/14 | 24692164017000647988110 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 01/17/14 | 01/17/14 | 24692164017000648142055 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 01/17/14 | 01/17/14 | 24692164017000648180360 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 01/17/14 | 01/17/14 | 24692164017000648206074 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |
| 01/17/14 | 01/17/14 | 24692164017000648244075 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $1.99 |
| 01/17/14 | 01/17/14 | 24692164017000648363628 | GOOGLE *Midas | GOOGLE.COM/CHCA | | $0.99 |

| 01/17/14 | 01/17/14 | 2469216401700064848927 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 01/17/14 | 01/17/14 | 2469216401700064891288 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 01/17/14 | 01/17/14 | 2469216401700064864231 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 01/17/14 | 01/17/14 | 2469216401700064874984 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 01/17/14 | 01/17/14 | 2469216401700064894617 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 01/17/14 | 01/17/14 | 2469216401700073946256 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| 01/17/14 | 01/17/14 | 2469216401700073986263 | GOOGLE *Midas | GOOGLE.COM/CHCA | $1.99 |
| 01/17/14 | 01/20/14 | 2469216401700075031614 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | $19.99 |
| 01/17/14 | 01/20/14 | 2469216401700075071626 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | $4.99 |
| 01/17/14 | 01/20/14 | 2469216401700075683632 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 01/17/14 | 01/20/14 | 2469216401700075717994 | GOOGLE *Midas | GOOGLE.COM/CHCA | $2.99 |
| 01/17/14 | 01/20/14 | 2469216401700075718281 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | $4.99 |
| 01/17/14 | 01/20/14 | 2469216401700076120971 | GOOGLE *Kiwi Inc | GOOGLE.COM/CHCA | $9.99 |
| 01/17/14 | 01/20/14 | 2469216401700076186417 | GOOGLE *Midas | GOOGLE.COM/CHCA | $0.99 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | | $248.92 |

2014 TOTALS YEAR-TO-DATE

| Total Fees charged in 2014 | $9.50 |
| Total Interest charged in 2014 | $0.00 |

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| --- | --- | --- | --- |
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

* ATM, Branch, Phone and Online Cash Advances

** Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.





**NAVY FEDERAL Credit Union**

visa

DAVID HUBBARD
2429 LINCOLN ST
MACON GA 31206-2837

ACCOUNT NUMBER        XXXXXXXXXXXX2341
ACCESS NUMBER

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | -$1,751.08 | New Balance | -$1,751.08 | Credit Card Services |
| Payments | -$0.00 | Minimum Payment Due | NONE | 1-888-842-6328 |
| Other Credits | -$0.00 | Payment Due Date | 04/12/2014 | |
| Purchases | +$0.00 | | | Send Billing Inquiries To: |
| Cash Advances | +$0.00 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$0.00 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA 22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | -$1,751.08 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA 22119-3500 |
| Credit Limit | $500.00 | | | |
| Available Credit | $500.00 | | | To view your account |
| Statement Closing Date | 03/15/2014 | | | online visit |
| Days in Billing Cycle | 28 | | | navyfederal.org. |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

PLEASE DO NOT PAY, AS OF THIS STATEMENT DATE YOUR ACCOUNT HAS A CREDIT BALANCE.

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 12,830 | 0 | 0 | 0 | 0 | 12,830 |

| | | |
|---|---|---|
| Points Expiring By Next Billing Statement: | 0 | |
| Points Expiring in Two Billing Statements: | 0 | |
| Points Expiring in Three Billing Statements: | 0 | |

Redemptions are not permitted on closed, delinquent, or overlimit accounts.

2014 TOTALS YEAR-TO-DATE

| | |
|---|---|
| Total Fees charged in 2014 | $9.50 |
| Total Interest charged in 2014 | $0.00 |

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

*   ATM, Branch, Phone and Online Cash Advances

** Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.

*April 2014*



visa

DAVID HUBBARD
2429 LINCOLN ST
MACON GA  31206-2837

ACCOUNT NUMBER    XXXXXXXXXXX2541
ACCESS NUMBER

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | -$1,751.08 | New Balance | $0.00 | Credit Card Services |
| Payments | -$0.00 | Minimum Payment Due | NONE | 1-888-842-6328 |
| Other Credits | -$0.00 | Payment Due Date | 05/12/2014 | |
| Purchases | +$1,751.08 | | | Send Billing Inquiries To: |
| Cash Advances | +$0.00 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$0.00 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | $0.00 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | | | |
| Available Credit | $500.00 | | | To view your account |
| Statement Closing Date | 04/15/2014 | | | online visit |
| Days in Billing Cycle | 31 | | | navyfederal.org. |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 12,830 | 155 | 0 | 0 | 0 | 12,985 |

| | |
|---|---|
| Points Expiring By Next Billing Statement: | 0 |
| Points Expiring in Two Billing Statements: | 0 |
| Points Expiring in Three Billing Statements: | 0 |

Redemptions are not permitted on closed, delinquent, or overlimit accounts.

TRANSACTIONS
PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 03/19/14 | 03/20/14 | 24692164078000394106854 | REDBOX *DVD RENTAL | 866-733-2693 IL | $134.82 |
| 03/27/14 | 03/28/14 | 24430994086400804041039 | MSFT *OFFICE | 800-642-7676 WA | $19.98 |
| 04/15/14 | 04/15/14 | | CREDIT BALANCE REFUND | | $1,596.28 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | | $1,751.08 |

2014 TOTALS YEAR-TO-DATE

| | |
|---|---|
| Total Fees charged in 2014 | $9.50 |
| Total Interest charged in 2014 | $0.00 |

INTEREST CHARGE CALCULATION
Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate
*  ATM, Branch, Phone and Online Cash Advances
** Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.



MAY 2014



NAVY FEDERAL
Credit Union

Visa

DAVID HUBBARD
2429 LINCOLN ST
MACON GA  31206-2837

ACCOUNT NUMBER        XXXXXXXXXXXX2541
ACCESS NUMBER         ▮▮▮▮▮▮

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | $0.00 | New Balance | $9.99 | Credit Card Services |
| Payments | -$0.00 | Minimum Payment Due | $9.99 | 1-888-842-6328 |
| Other Credits | -$0.00 | Payment Due Date | 06/12/2014 | |
| Purchases | +$9.99 | | | Send Billing Inquiries To: |
| Cash Advances | +$0.00 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$0.00 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | $9.99 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | For example: | | |
| Available Credit | $490.01 | | | To view your account |
| Statement Closing Date | 05/15/2014 | If you make no      You will Pay     And you end | | online visit |
| Days in Billing Cycle | 30 | additional charges   the Balance      up paying | | navyfederal.org. |
| | | using this card      shown on this    estimated | | |
| | | and each month       statement in     total of... | | If you would like information about |
| | | you pay...           about...                      | | credit counseling services, go to |
| | | | | http://www.justice.gov/ust/eo/ |
| | | Only the min payment 0 months        $0           | | bapcpa/ccde/cc_approved.htm |
| | | | | or call 1-888-503-7106. |

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 12,985 | 10 | 0 | 0 | 0 | 12,995 |

Points Expiring By Next Billing Statement:        0
Points Expiring in Two Billing Statements:        0
Points Expiring in Three Billing Statements:      0
Redemptions are not permitted on closed, delinquent, or overlimit accounts.

TRANSACTIONS

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 05/02/14 | 05/05/14 | 24430994122400805040796 | MSFT *OFFICE | 800-642-7676 WA | $9.99 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | | $9.99 |

2014 TOTALS YEAR-TO-DATE

Total Fees charged in 2014          $9.50
Total Interest charged in 2014      $0.00

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate

*  ATM, Branch, Phone and online Cash Advances

** Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.





Visa

DAVID HUBBARD
2429 LINCOLN ST
MACON GA  31206-2837

ACCOUNT NUMBER    XXXXXXXXXXXX2541
ACCESS NUMBER

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | $9.99 | New Balance | $9.99 | Credit Card Services |
| Payments | -$9.99 | Minimum Payment Due | $9.99 | 1-888-842-6328 |
| Other Credits | -$0.00 | Payment Due Date | 07/12/2014 | |
| Purchases | +$9.99 | | | Send Billing Inquiries To: |
| Cash Advances | +$0.00 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$0.00 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest Charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | $9.99 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | For example: | | |
| Available Credit | $490.01 | | | To view your account |
| Statement Closing Date | 06/15/2014 | If you make no | You Will Pay | And you end | online visit |
| Days in Billing Cycle | 31 | additional charges | the Balance | up paying | navyfederal.org. |

| | | | |
|---|---|---|---|
| | using this card | shown on this | estimated |
| | and each month | statement in | total of... |
| | you pay... | about... | |
| | | | |
| | Only the min payment | 0 months | $0 |

If you would like information about
credit counseling services, go to
http://www.justice.gov/ust/eo/
bapcpa/ccde/cc_approved.htm
or call 1-888-503-7106.

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 12,995 | 10 | 0 | 0 | 0 | 13,005 |

| | | |
|---|---|---|
| Points Expiring By Next Billing Statement: | 0 | |
| Points Expiring in Two Billing Statements: | 0 | |
| Points Expiring in Three Billing Statements: | 0 | |

Redemptions are not permitted on closed, delinquent, or overlimit accounts.

TRANSACTIONS

PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 06/05/14 | 06/05/14 | 74060954156099092081623 | PAYMENT RECEIVED | $9.99- |
| | | | TOTAL PAYMENTS AND CREDITS | $9.99- |

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | | Amount |
|---|---|---|---|---|---|
| 06/02/14 | 06/03/14 | 24430994153400809061626 | MSFT *OFFICE | 800-642-7676 WA | $9.99 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | | $9.99 |

2014 TOTALS YEAR-TO-DATE

| | | |
|---|---|---|
| Total Fees charged in 2014 | $9.50 | |
| Total Interest charged in 2014 | $0.00 | |

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to | |
|---|---|---|---|
| Type of Balance | (APR) | Interest Rate | Interest Charge |
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = variable Rate

\*   ATM, Branch, Phone and Online Cash Advances

\*\* Balance Transfers, Convenience checks and Cash Advances made prior to cash rate increase.

https://myaccounts.navyfederal.org/NFCU/statements/viewstatements                    1/27/2015





**NAVY FEDERAL**
**Credit Union**

Visa

DAVID HUBBARD
2429 LINCOLN ST
MACON GA  31206-2837

ACCOUNT NUMBER          XXXXXXXXXXX2541
ACCESS NUMBER

| SUMMARY OF ACCOUNT ACTIVITY | | PAYMENT INFORMATION | | QUESTIONS |
|---|---|---|---|---|
| Previous Balance | $9.99 | New Balance | $9.99 | Credit Card Services |
| Payments | -$9.99 | Minimum Payment Due | $9.99 | 1-888-842-6328 |
| Other Credits | -$0.00 | Payment Due Date | 08/12/2014 | |
| Purchases | +$9.99 | | | Send Billing Inquiries To: |
| Cash Advances | +$0.00 | Late Payment Warning: If we do not receive your | | Navy Federal Credit Union |
| Fees Charged | +$0.00 | minimum payment by the date listed above, you | | P.O. Box 3501 |
| Interest charged | +$0.00 | may have to pay a $20.00 late fee and your APRs | | Merrifield VA  22119-3501 |
| | | may be increased up to the Penalty APR of 18.00%. | | |
| New Balance | $9.99 | | | Send Payments To: |
| | | Minimum Payment Warning: Making only the minimum | | Navy Federal |
| Past Due Amount | $0.00 | payment will increase the interest you pay and | | P.O. Box 3500 |
| | | the time it takes to repay your balance. | | Merrifield VA  22119-3500 |
| Credit Limit | $500.00 | For example: | | |
| Available Credit | $490.01 | | | To view your account |
| Statement Closing Date | 07/15/2014 | If you make no | You will Pay | And you end | online visit |
| Days in Billing Cycle | 30 | additional Charges | the Balance | up paying | navyfederal.org. |
| | | using this card | shown on this | estimated | |
| | | and each month | statement in | total of... | If you would like information about |
| | | you pay... | about... | | credit counseling services, go to |
| | | | | | http://www.justice.gov/ust/eo/ |
| | | Only the min payment 0 months | | $0 | bapcpa/ccde/cc_approved.htm |
| | | | | | or call 1-888-503-7106. |

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 13,005 | 10 | 0 | 0 | 0 | 13,015 |
| | Points Expiring By Next Billing Statement: | | | 0 | |
| | Points Expiring in Two Billing Statements: | | | 0 | |
| | Points Expiring in Three Billing Statements: | | | 0 | |
| | Redemptions are not permitted on closed, delinquent, or overlimit accounts. | | | | |

TRANSACTIONS
PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 07/03/14 | 07/03/14 | 7406095418409928715162S | PAYMENT RECEIVED | $9.99- |
| | | | TOTAL PAYMENTS AND CREDITS | $9.99- |

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 07/02/14 | 07/03/14 | 24430994184400807081447 | MSFT *OFFICE          800-642-7676 WA | $9.99 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | $9.99 |

2014 TOTALS YEAR-TO-DATE

| Total Fees charged in 2014 | $9.50 |
|---|---|
| Total Interest charged in 2014 | $0.00 |

INTEREST CHARGE CALCULATION
Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate
* ATM, Branch, Phone and Online Cash Advances
** Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.








August 2014

**NAVY FEDERAL Credit Union**

Visa

DAVID HUBBARD
2429 LINCOLN ST
MACON GA 31206-2837

ACCOUNT NUMBER xxxxxxxxxxxx2541
ACCESS NUMBER [redacted]

| SUMMARY OF ACCOUNT ACTIVITY | |
|---|---|
| Previous Balance | $9.99 |
| Payments | -$9.99 |
| Other Credits | -$0.00 |
| Purchases | +$9.99 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $9.99 |
| Past Due Amount | $0.00 |
| Credit Limit | $500.00 |
| Available Credit | $490.01 |
| Statement Closing Date | 08/15/2014 |
| Days in Billing Cycle | 31 |

PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $9.99 |
| Minimum Payment Due | $9.99 |
| Payment Due Date | 09/12/2014 |

Late Payment Warning: If we do not receive your minimum payment by the date listed above, you may have to pay a $20.00 late fee and your APRs may be increased up to the Penalty APR of 18.00%.

Minimum Payment Warning: Making only the minimum payment will increase the interest you pay and the time it takes to repay your balance.

For example:

| If you make no additional charges using this card and each month you pay... | You will Pay the Balance shown on this statement in about... | And you end up paying estimated total of... |
|---|---|---|
| Only the min payment | 0 months | $0 |

QUESTIONS

Credit Card Services
1-888-842-6328

Send Billing Inquiries To:
Navy Federal Credit Union
P.O. Box 3501
Merrifield VA 22119-3501

Send Payments To:
Navy Federal
P.O. Box 3500
Merrifield VA 22119-3500

To view your account online visit navyfederal.org.

If you would like information about credit counseling services, go to http://www.justice.gov/ust/eo/bapcpa/ccde/cc_approved.htm or call 1-888-503-7106.

REWARD POINT SUMMARY

| Beginning Balance | Earned | Redeemed | Adjusted | Expired/Purged | Ending Balance |
|---|---|---|---|---|---|
| 13,015 | 10 | 0 | 0 | 0 | 13,025 |

| | |
|---|---|
| Points Expiring By Next Billing Statement: | 0 |
| Points Expiring in Two Billing Statements: | 0 |
| Points Expiring in Three Billing Statements: | 0 |

Redemptions are not permitted on closed, delinquent, or overlimit accounts.

TRANSACTIONS

PAYMENTS AND CREDITS

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 08/05/14 | 08/05/14 | 74060954217099094681625 | PAYMENT RECEIVED | $9.99- |
| | | | TOTAL PAYMENTS AND CREDITS | $9.99- |

PURCHASES AND CASH ADVANCES

| Trans Date | Post Date | Reference No. | Description | Amount |
|---|---|---|---|---|
| 08/01/14 | 08/04/14 | 24430994214400803074085 | MSFT *OFFICE 800-642-7676 WA | $9.99 |
| | | | TOTAL PURCHASES AND CASH ADVANCES | $9.99 |

2014 TOTALS YEAR-TO-DATE

| | |
|---|---|
| Total Fees charged in 2014 | $9.50 |
| Total Interest charged in 2014 | $0.00 |

INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Purchases | 15.99% (v) | $0.00 | $0.00 |
| Cash Advances 1* | 17.99% (v) | $0.00 | $0.00 |
| Cash Advances 2** | 15.99% (v) | $0.00 | $0.00 |

(v) = Variable Rate
* ATM, Branch, Phone and Online Cash Advances
** Balance Transfers, Convenience Checks and Cash Advances made prior to cash rate increase.

PRIORITY MAIL

U.S. POSTAGE
DUBLIN, GA
NOV 19 '15
AMOUNT
**$13.80**
R2305A11-28705-14

30903

1006

PRIORITY
★ MAIL ★

DATE OF DELIVERY SPECIFIED*
USPS TRACKING™ INCLUDED*
INSURANCE INCLUDED*
PICKUP AVAILABLE
* Domestic only

CERTIFIED MAIL

7015 0640 0001 9366 3155

WHEN USED INTERNATIONALLY,
A CUSTOMS DECLARATION
LABEL MAY BE REQUIRED.

PRIORITY
★ MAIL ★

UNITED STATES
POSTAL SERVICE®

VISIT US AT USPS.COM®
ORDER FREE SUPPLIES ONLINE

FROM: David Husband
1226 Hwy 19 South
Dublin, GA. 31021

TO: Clerk, U.S. District Court
P.O. Box 1130
Augusta, GA. 30903

FOR DOMESTIC AND INTERNATIONAL USE

Label 228, July 2013

VISIT US AT USPS.COM®
ORDER FREE SUPPLIES ONLINE

UNITED STATES
POSTAL SERVICE.

EP14 July 2013
OD: 11.625 x 15.125

PS00000000013

PRESS FIRMLY TO SEAL

TYVEK® IS RECYCLABLE.
©2001, DUPONT™ AND TYVEK® ARE TRADEMARKS OF DUPONT.

PRESS FIRMLY TO S